| STATE | LAW ENFORCEMENT AGENCY | TYPE | COUNTY | SUPPORT TYPE | SIGNED | MOA | ADDENDUM |
|---|---|---|---|---|---|---|---|
| ALABAMA | Alabama Department of Corrections | State Agency | Montgomery County | Jail Enforcement Model | 7/22/2026 | link pending | |
| ALABAMA | Atmore Police Department | Municipality | Escambia County | Task Force Model | 7/24/2026 | link pending | |
| ALABAMA | | County | Autauga County | Jail Enforcement Model | 9/22/2025 | link | |
| ALABAMA | Autauga County Sheriff's Office | County | Autauga County | Task Force Model | 9/22/2025 | link | |
| ALABAMA | Autauga County Sheriff's Office | County | Autauga County | Warrant Service Officer | 9/22/2025 | link | |
| ALABAMA | Baldwin County Sheriff's Office | County | Baldwin County | Task Force Model | 10/17/2025 | link | |
| ALABAMA | Blount County Sheriff's Office | County | Blount County | Task Force Model | 1/26/2026 | link | |
| ALABAMA | Brookside Police Department | Municipality | Jefferson County | Task Force Model | 6/14/2026 | link | |
| ALABAMA | Calhoun County Sheriff's Office | County | Calhoun County | Task Force Model | 7/20/2026 | link pending | |
| ALABAMA | Camp Hill Police Department | Municipality | Tallapoosa County | Task Force Model | 12/8/2025 | link | |
| ALABAMA | Cedar Bluff Police Department | Municipality | Cherokee County | Task Force Model | 4/29/2026 | link | |
| ALABAMA | Chambers County Sheriff's Office | County | Chambers County | Task Force Model | 7/20/2026 | link pending | |
| ALABAMA | Cherokee County Sheriff's Office | County | Cherokee County | Jail Enforcement Model | 6/29/2026 | link pending | |
| ALABAMA | Cherokee County Sheriff's Office | County | Cherokee County | Task Force Model | 2/10/2026 | link | |
| ALABAMA | Cherokee County Sheriff's Office | County | Cherokee County | Warrant Service Officer | 6/25/2025 | link | |
| ALABAMA | Cherokee Police Department | Municipality | Cherokee County | Task Force Model | 2/14/2026 | link | |
| ALABAMA | Clarke County Sheriff's Office | County | Clarke County | Task Force Model | 1/30/2026 | link | |
| ALABAMA | Clayton Police Department | Municipality | Barbour County | Task Force Model | 6/14/2026 | link | |
| ALABAMA | Clio Police Department | Municipality | Barbour County | Task Force Model | 7/29/2026 | link pending | |
| ALABAMA | Coaling Police Department | Municipality | Tuscaloosa County | Task Force Model | 7/21/2026 | link pending | |
| ALABAMA | Coffeeville Police Department | Municipality | Clarke County | Task Force Model | 8/14/2026 | link pending | |
| ALABAMA | Colbert County Sheriff's Office | County | Colbert County | Jail Enforcement Model | 5/8/2025 | link | |
| ALABAMA | Colbert County Sheriff's Office | County | Colbert County | Task Force Model | 7/2/2025 | link | |
| ALABAMA | Colbert County Sheriff's Office | County | Colbert County | Warrant Service Officer | 5/8/2025 | link | |
| ALABAMA | Cottonwood Police Department | Municipality | Houston County | Task Force Model | 7/13/2026 | link pending | |
| ALABAMA | Courtland Police Department | Municipality | Lawrence County | Task Force Model | 3/13/2026 | link | |
| ALABAMA | Crenshaw County Sheriff's Office | County | Crenshaw County | Warrant Service Officer | 4/16/2025 | link | |
| ALABAMA | DeKalb County Sheriff's Office | County | DeKalb County | Task Force Model | 12/8/2025 | link | |
| ALABAMA | Demopolis Police Department | Municipality | Marengo County | Task Force Model | 1/26/2026 | link | |
| ALABAMA | Eclectic Police Department | Municipality | Elmore County | Task Force Model | 5/21/2026 | link | |
| ALABAMA | Elberta Police Department | Municipality | Baldwin County | Task Force Model | 11/14/2025 | link | |
| ALABAMA | Elmore County Sheriff's Office | County | Elmore County | Jail Enforcement Model | 3/17/2025 | link | |
| ALABAMA | Etowah County Sheriff's Office | County | Etowah County | Jail Enforcement Model | 6/9/2020 | link | |
| ALABAMA | Etowah County Sheriff's Office | County | Etowah County | Task Force Model | 12/8/2025 | link | |
| ALABAMA | Florala Police Department | Municipality | Covington County | Task Force Model | 2/23/2026 | link | |
| ALABAMA | Foley Police Department | Municipality | Baldwin County | Task Force Model | 3/25/2026 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALABAMA | Franklin County Sheriff's Office | County | Frankin County | Jail Enforcement Model | 6/11/2025 | link | |
| ALABAMA | Franklin County Sheriff's Office | County | Franklin County | Task Force Model | 11/6/2025 | link | |
| ALABAMA | Franklin County Sheriff's Office | County | Franklin County | Warrant Service Officer | 3/26/2025 | link | |
| ALABAMA | Gordo Police Department | Municipality | Pickens County | Task Force Model | 7/9/2026 | link pending | |
| ALABAMA | Gordon Police Department | Municipality | Houston County | Task Force Model | 8/18/2026 | link pending | |
| ALABAMA | Grove Hill Police Department | Municipality | Clarke County | Task Force Model | 7/2/2026 | link pending | |
| ALABAMA | Hale County Sheriff's Office | County | Hale County | Task Force Model | 3/31/2026 | link | |
| ALABAMA | Henry County Sheriff's Office | County | Henry County | Jail Enforcement Model | 3/17/2025 | link | |
| ALABAMA | Henry County Sheriff's Office | County | Henry County | Task Force Model | 12/11/2025 | link | |
| ALABAMA | Jackson Police Department | Municipality | Clarke County | Task Force Model | 1/7/2026 | link | |
| ALABAMA | Jackson's Gap Police Department | Municipality | Tallapoosa County | Task Force Model | 1/26/2026 | link | |
| ALABAMA | Lanett Police Department | Municipality | Chambers County | Task Force Model | 9/22/2025 | link | |
| ALABAMA | Lauderdale County Sheriff's Office | County | Lauderdale County | Jail Enforcement Model | 6/12/2025 | link | |
| ALABAMA | Lauderdale County Sheriff's Office | County | Lauderdale County | Task Force Model | 10/17/2025 | link | |
| ALABAMA | Lauderdale County Sheriff's Office | County | Lauderdale County | Warrant Service Officer | 6/12/2025 | link | |
| ALABAMA | Lawrence County Sheriff's Office | County | Lawrence County | Task Force Model | 6/18/2025 | link | |
| ALABAMA | Lawrence County Sheriff's Office | County | Lawrence County | Warrant Service Officer | 6/30/2025 | link | |
| ALABAMA | Leighton Police Department | Municipality | Colbert County | Task Force Model | 6/16/2026 | link | |
| ALABAMA | Leesburg Police Department | Municipality | Cherokee County | Task Force Model | 4/7/2026 | link | |
| ALABAMA | Level Plains Police Department | Municipality | #N/A | Task Force Model | 6/18/2025 | link | |
| ALABAMA | Limestone County Sheriff's Office | County | Limestone County | Task Force Model | 6/11/2025 | link | |
| ALABAMA | Limestone County Sheriff's Office | County | Limestone County | Warrant Service Officer | 5/22/2025 | link | |
| ALABAMA | Lincoln Police Department | Municipality | Talladega County | Task Force Model | 7/20/2026 | link pending | |
| ALABAMA | Littleville Police Department | Municipality | Colbert County | Task Force Model | 2/10/2026 | link | |
| ALABAMA | Lockhart Police Department | Municipality | Covington County | Task Force Model | 4/27/2026 | link | |
| ALABAMA | Louisville Police Department | Municipality | Barbour County | Task Force Model | 7/13/2026 | link pending | |
| ALABAMA | Loxley Police Department | Municipality | Baldwin County | Task Force Model | 1/7/2026 | link | |
| ALABAMA | Margaret Police Department | Municipality | St. Clair County | Task Force Model | 12/17/2025 | link | |
| ALABAMA | Marion County Sheriff's Office | County | Marion County | Jail Enforcement Model | 7/23/2025 | link | |
| ALABAMA | Marion County Sheriff's Office | County | Marion County | Task Force Model | 6/12/2025 | link | |
| ALABAMA | Marion County Sheriff's Office | County | Marion County | Warrant Service Officer | 7/23/2025 | link | |
| ALABAMA | Marshall County Sheriff's Office | County | Marshall County | Jail Enforcement Model | 9/22/2025 | link | |
| ALABAMA | Mobile County Sheriff's Office | County | Mobile County | Task Force Model | 7/23/2025 | link | |
| ALABAMA | Monroe County Sheriff's Office | County | Monroe County | Task Force Model | 11/4/2025 | link | |
| ALABAMA | Ohatchee Police Department | Municipality | Calhoun County | Task Force Model | 6/3/2026 | link | |
| ALABAMA | Owens Cross Roads Police Department | Municipality | Madison County | Task Force Model | 7/24/2026 | link pending | |
| ALABAMA | Pickens County Sheriff's Office | County | Pickens County | Task Force Model | 8/13/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALABAMA | Piedmont Police Department | Municipality | Calhoun County | Task Force Model | 4/20/2026 | link | |
| ALABAMA | Pine Hill Police Department | Municipality | Wilcox County | Task Force Model | 7/2/2026 | link pending | |
| ALABAMA | Reform Police Department | Municipality | Pickens County | Task Force Model | 6/29/2026 | link pending | |
| ALABAMA | Robertsdale Police Department | Municipality | Baldwin County | Task Force Model | 12/17/2025 | link | |
| ALABAMA | Sardis Police Department | Municipality | Etowah County | Task Force Model | 8/13/2026 | link pending | |
| ALABAMA | Silverhill Police Department | Municipality | Baldwin County | Task Force Model | 10/17/2025 | link | |
| ALABAMA | Southside Police Department | Municipality | Etowah County | Task Force Model | 1/8/2026 | link | |
| ALABAMA | Springville Police Department | Municipality | St. Clair County | Task Force Model | 8/1/2026 | link pending | |
| ALABAMA | Summerdale Police Department | Municipality | Baldwin County | Task Force Model | 12/10/2025 | link | |
| ALABAMA | Tallassee Police Department | Municipality | Elmore County | Task Force Model | 8/20/2026 | link pending | |
| ALABAMA | Thomasville Police Department | Municipality | Clarke County | Task Force Model | 2/25/2026 | link | |
| ALABAMA | Washington County Sheriff's Office | County | Washington County | Task Force Model | 10/17/2025 | link | |
| ALABAMA | Wetumpka Police Department | Municipality | Elmore County | Task Force Model | 7/29/2026 | link pending | |
| ALASKA | Alaska Department of Corrections | State Agency | #N/A | Warrant Service Officer | 7/24/2020 | link | |
| ALASKA | Kodiak Police Department | Municipality | #N/A | Warrant Service Officer | 7/20/2020 | link | |
| ARIZONA | Arizona Department of Corrections | State Agency | #N/A | Jail Enforcement Model | 6/16/2020 | link | |
| ARIZONA | Cochise County Sheriff's Office | County | Cochise County | Warrant Service Officer | 8/28/2025 | link | |
| ARIZONA | La Paz County Sheriff's Office | County | La Paz County | Jail Enforcement Model | 3/12/2020 | link | |
| ARIZONA | La Paz County Sheriff's Office | County | La Paz County | Warrant Service Officer | 2/27/2020 | link | |
| ARIZONA | Mesa Police Department | Municipality | #N/A | Jail Enforcement Model | 6/8/2020 | link | |
| ARIZONA | Navajo County Sheriff's Office | County | Navajo County | Warrant Service Officer | 4/16/2025 | link | |
| ARIZONA | Pinal County Attorney's Office | County | Pinal County | Task Force Model | 8/28/2025 | link | |
| ARIZONA | Pinal County Sheriff's Office | County | Pinal County | Jail Enforcement Model | 6/9/2020 | link | |
| ARIZONA | Yavapai County Sheriff's Office | County | Yavapai County | Jail Enforcement Model | 6/9/2020 | link | |
| ARIZONA | Yuma County Sheriff's Office | County | Yuma County | Warrant Service Officer | 6/3/2025 | link | |
| ARKANSAS | 8th Judicial District South | State Agency | Miller County | Task Force Model | 7/23/2026 | link pending | |
| ARKANSAS | 16th Judicial Distric Drug Task Force | State Agency | Independence County | Task Force Model | 9/22/2025 | link | |
| ARKANSAS | Alexander Police Department | Municipality | Saline County | Task Force Model | 6/23/2026 | link | |
| ARKANSAS | Alpena Police Department | Municipality | Boone County | Task Force Model | 5/21/2026 | link | |
| ARKANSAS | Arkansas Department of Corrections | State Agency | Pulaksi County | Jail Enforcement Model | 12/2/2025 | link | |
| ARKANSAS | Arkansas Department of Corrections | State Agency | Pulaksi County | Warrant Service Officer | 12/2/2025 | link | |
| ARKANSAS | Arkansas Department of Public Safety | State Agency | Pulaski County | Task Force Model | 2/23/2026 | link | |
| ARKANSAS | Arkansas Department of Public Safety-Crime Information Center | State Agency | Pulaski County | Task Force Model | 2/14/2026 | link | |
| ARKANSAS | Arkansas Division of Law Enforcement Standards and Training | State Agency | Pulaski County | Task Force Model | 2/10/2026 | link | |
| ARKANSAS | Arkansas National Guard | State Agency | #N/A | Task Force Model | 11/4/2025 | link | |
| ARKANSAS | Arkansas State Police Department | State Agency | #N/A | Task Force Model | 7/7/2025 | link | |
| ARKANSAS | Ashdown City Police Department | Municipality | Little River County | Task Force Model | 4/17/2026 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARKANSAS | Bald Knob Police Department | Municipality | White County | Task Force Model | 7/13/2026 | link pending | |
| ARKANSAS | Barling Police Department | Municipality | Sebastian County | Task Force Model | 7/29/2026 | link pending | |
| ARKANSAS | Baxter County Sheriff's Office | County | Baxter County | Task Force Model | 7/15/2025 | link | |
| ARKANSAS | Baxter County Sheriff's Office | County | Baxter County | Warrant Service Officer | 7/15/2025 | link | |
| ARKANSAS | Bay Police Department | Municipality | Craighead County | Task Force Model | 4/22/2026 | link pending | |
| ARKANSAS | Benton County Sheriff's Office | County | Benton County | Jail Enforcement Model | 6/30/2020 | link | |
| ARKANSAS | Benton County Sheriff's Office | County | Benton County | Task Force Model | 6/12/2026 | link pending | |
| ARKANSAS | Black Rock Police Department | Municipality | Lawrence County | Task Force Model | 2/10/2026 | link | |
| ARKANSAS | Bono Police Department | Municipality | Craighead County | Task Force Model | 5/21/2026 | link | |
| ARKANSAS | Boone County Sheriff's Office | County | Boone County | Task Force Model | 4/5/2026 | link | |
| ARKANSAS | Boone County Sheriff's Office | County | Boone County | Warrant Service Officer | 4/5/2026 | link | |
| ARKANSAS | Bradley County Sheriff's Department | County | Bradley County | Task Force Model | 7/20/2026 | link pending | |
| ARKANSAS | Bradford Police Department | Municipality | White County | Task Force Model | 7/7/2026 | link pending | |
| ARKANSAS | Brookland Police Department | Municipality | Craighead County | Task Force Model | 4/25/2026 | link | |
| ARKANSAS | Calhoun County Sheriff's Office | County | Calhoun County | Task Force Model | 1/7/2026 | link | |
| ARKANSAS | Calhoun County Sheriff's Office | County | Calhoun County | Warrant Service Officer | 1/7/2026 | link | |
| ARKANSAS | Caraway Police Department | Municipality | Craighead County | Task Force Model | 5/13/2026 | link | |
| ARKANSAS | Carroll County Sheriff's Office | County | Carroll County | Task Force Model | 5/9/2026 | link | |
| ARKANSAS | Carroll County Sheriff's Office | County | Carroll County | Warrant Service Officer | 5/9/2026 | link pending | |
| ARKANSAS | Cash Police Department | Municipality | Craighead County | Task Force Model | 11/6/2025 | link | |
| ARKANSAS | Chidester Police Department | Municipality | Ouachita County | Task Force Model | 2/23/2026 | link | |
| ARKANSAS | Clarendon Police Department | Municipality | Monroe County | Task Force Model | 6/30/2026 | link pending | |
| ARKANSAS | Clay County Sheriff's Office | County | Clay County | Task Force Model | 6/23/2026 | link pending | |
| ARKANSAS | Clay County Sheriff's Office | County | Clay County | Warrant Service Officer | 7/13/2026 | link pending | |
| ARKANSAS | Cleburne County Sheriff's Office | County | Cleburne County | Task Force Model | 5/21/2026 | link | |
| ARKANSAS | Cleburne County Sheriff's Office | County | Cleburne County | Warrant Service Officer | 5/21/2026 | link | |
| ARKANSAS | Cleveland County Sheriff's Office | County | Cleveland County | Task Force Model | 6/23/2026 | link pending | |
| ARKANSAS | Columbia County Sheriff's Office | County | Columbia County | Task Force Model | 7/2/2026 | link pending | |
| ARKANSAS | Conway County Sheriff's Office | County | Conway County | Task Force Model | 5/24/2026 | link | |
| ARKANSAS | Cotter Police Department | Municipality | Baxter County | Task Force Model | 6/25/2026 | link pending | |
| ARKANSAS | Craighead County Sheriff's Office | County | Craighead County | Jail Enforcement Model | 6/18/2020 | link | |
| ARKANSAS | Craighead County Sheriff's Office | County | Craighead County | Task Force Model | 6/14/2026 | link pending | |
| ARKANSAS | Crawford County Sheriff's Office | County | Crawford County | Task Force Model | 6/9/2026 | link | |
| ARKANSAS | Crawford County Sheriff's Office | County | Crawford County | Warrant Service Officer | 7/25/2025 | link | |
| ARKANSAS | Cross County Sheriff's Office | County | Cross County | Task Force Model | 8/13/2026 | link pending | |
| ARKANSAS | Cross County Sheriff's Office | County | Cross County | Warrant Service Officer | 4/29/2026 | link | |
| ARKANSAS | Dallas County Sheriff's Office | County | Dallas County | Task Force Model | 9/9/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARKANSAS | Dallas County Sheriff's Office | County | Dallas County | Warrant Service Officer | 9/9/2025 | link | |
| ARKANSAS | Decatur Police Department | Municipality | Benton County | Task Force Model | 7/9/2026 | link pending | |
| ARKANSAS | Des Arc Police Department | Municipality | Prairie County | Task Force Model | 4/5/2026 | link | |
| ARKANSAS | Dyer Police Department | Municipality | Crawford County | Task Force Model | 8/6/2026 | link pending | |
| ARKANSAS | Etowah Police Department | Municipality | Mississippi County | Task Force Model | 7/24/2026 | link pending | |
| ARKANSAS | Evening Shade Police Department | Municipality | Sharp County | Task Force Model | 4/5/2026 | link pending | |
| ARKANSAS | Faulkner County Sheriff's Office | County | Faulkner County | Task Force Model | 8/13/2026 | link pending | |
| ARKANSAS | Faulkner County Sheriff's Office | County | Faulkner County | Warrant Service Officer | 8/28/2025 | link | |
| ARKANSAS | Fordyce Police Department | Municipality | #NA | Task Force Model | 8/28/2025 | link | |
| ARKANSAS | Forrest City Police Department | Municipality | St. Francis County | Task Force Model | 6/23/2026 | link | |
| ARKANSAS | Franklin County Sheriff's Office | County | Franklin County | Task Force Model | 2/27/2026 | link | |
| ARKANSAS | Franklin County Sheriff's Office | County | Franklin County | Warrant Service Officer | 2/27/2026 | link | |
| ARKANSAS | Fulton County Sheriff's Office | County | Fulton County | Warrant Service Officer | 3/31/2026 | link | |
| ARKANSAS | Garland County Sheriff's Office | County | Garland County | Warrant Service Officer | 4/13/2026 | link | |
| ARKANSAS | Gilmore Police Department | Municipality | Crittenden County | Task Force Model | 6/7/2026 | link pending | |
| ARKANSAS | Grant County Sheriff's Department | County | Grant County | Task Force Model | 6/9/2026 | link | |
| ARKANSAS | Greene County Sheriff's Office | County | Greene County | Warrant Service Officer | 3/23/2026 | link | |
| ARKANSAS | Greers Ferry Police Department | Municipality | Cleburne County | Task Force Model | 8/18/2026 | link pending | |
| ARKANSAS | Gurdon Police Department | Municipality | Clark County | Task Force Model | 12/12/2025 | link | |
| ARKANSAS | Hampton Police Department | Municipality | Calhoun County | Task Force Model | 6/30/2025 | link | |
| ARKANSAS | Harrisburg Police Department | Municipality | Poinsett County | Task Force Model | 4/29/2026 | link | |
| ARKANSAS | Harrison Police Department | Municipality | Boone County | Task Force Model | 5/31/2026 | link | |
| ARKANSAS | Haskell Police Department | Municipality | Saline County | Task Force Model | 6/12/2026 | link pending | |
| ARKANSAS | Hazen Police Department | Municipality | Prairie County | Task Force Model | 6/15/2026 | link | |
| ARKANSAS | Hempstead County Sheriff's Office | County | Hempstead County | Task Force Model | 2/27/2026 | link | |
| ARKANSAS | Hempstead County Sheriff's Office | County | Hempstead County | Warrant Service Officer | 2/27/2026 | link | |
| ARKANSAS | Hot Spring County Sheriff's Office | County | Hot Spring County | Jail Enforcement Model | 4/5/2026 | link | |
| ARKANSAS | Hughes Police Department | Municipality | St. Francis County | Task Force Model | 5/28/2026 | link | |
| ARKANSAS | Independence County Sheriff's Office | County | Independence County | Task Force Model | 6/3/2026 | link | |
| ARKANSAS | Independence County Sheriff's Office | County | Independence County | Warrant Service Officer | 6/3/2026 | link pending | |
| ARKANSAS | Izard County Sheriff's Office | County | Izard County | Warrant Service Officer | 4/13/2026 | link | |
| ARKANSAS | Jackson County Sheriff's Office | County | Jackson County | Task Force Model | 1/26/2026 | link | |
| ARKANSAS | Jefferson County Sheriff's Office | County | Jefferson County | Warrant Service Officer | 5/31/2026 | link pending | |
| ARKANSAS | Johnson County Sheriff's Office | County | Johnson County | Warrant Service Officer | 7/18/2025 | link | |
| ARKANSAS | Judsonia Police Department | Municipality | White County | Task Force Model | 7/27/2026 | link pending | |
| ARKANSAS | Kensett Police Department | Municipality | White County | Task Force Model | 8/4/2026 | link pending | |
| ARKANSAS | Lafayette County Sheriff's Office | County | Lafayette County | Task Force Model | 8/6/2025 | link | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARKANSAS | Lafayette County Sheriff's Office | County | Lafayette County | Warrant Service Officer | 7/11/2025 | link | |
| ARKANSAS | Lake City Police Department | Municipality | Craighead County | Task Force Model | 8/13/2026 | link pending | |
| ARKANSAS | Lewisville Police Department | Municipality | Lafayette County | Task Force Model | 5/26/2026 | link | |
| ARKANSAS | Lincoln County Sheriff's Office | County | Lincoln County | Task Force Model | 7/7/2026 | link pending | |
| ARKANSAS | Lincoln County Sheriff's Office | County | Lincoln County | Warrant Service Officer | 7/7/2026 | link pending | |
| ARKANSAS | Little River County Sheriff's Office | County | Little River County | Task Force Model | 7/9/2026 | link pending | |
| ARKANSAS | Little River County Sheriff's Office | County | Little River County | Warrant Service Officer | 7/7/2025 | link | |
| ARKANSAS | Logan County Sheriff's Office | County | Logan County | Task Force Model | 6/14/2026 | link | |
| ARKANSAS | Logan County Sheriff's Office | County | Logan County | Warrant Service Officer | 4/17/2026 | link | |
| ARKANSAS | Lonoke County Sheriff's Office | County | Lonoke County | Warrant Service Officer | 4/7/2026 | link pending | |
| ARKANSAS | Madison County Sheriff's Office | County | Madison County | Warrant Service Officer | 10/17/2025 | link | |
| ARKANSAS | Mammoth Spring Police Department | Municipality | Fulton County | Task Force Model | 6/9/2026 | link | |
| ARKANSAS | Manila Police Department | Municipality | Mississippi County | Task Force Model | 5/9/2026 | link | |
| ARKANSAS | Marion County Sheriff's Office | County | Marion County | Task Force Model | 3/31/2026 | link | |
| ARKANSAS | Marion County Sheriff's Office | County | Marion County | Warrant Service Officer | 5/9/2026 | link | |
| ARKANSAS | Miller County Sheriff's Office | County | Miller County | Task Force Model | 7/11/2025 | link | |
| ARKANSAS | Mississippi County Sheriff's Office | County | Mississippi County | Jail Enforcement Model | 3/31/2026 | link | |
| ARKANSAS | Mississippi County Sheriff's Office | County | Mississippi County | Task Force Model | 6/23/2026 | link | |
| ARKANSAS | Monette Police Department | Municipality | Craighead County | Task Force Model | 4/13/2026 | link | |
| ARKANSAS | Monroe County Sheriff's Office | County | Monroe County | Task Force Model | 6/3/2026 | link | |
| ARKANSAS | Monroe County Sheriff's Office | County | Monroe County | Warrant Service Officer | 6/3/2026 | link pending | |
| ARKANSAS | Mountainburg Police Department | Municipality | Crawford County | Task Force Model | 6/15/2026 | link | |
| ARKANSAS | Newton County Sheriff's Office | County | Newton County | Task Force Model | 6/25/2026 | link pending | |
| ARKANSAS | Newton County Sheriff’s Office | County | Newton County | Warrant Service Officer | 8/12/2026 | link pending | |
| ARKANSAS | Osceola Police Department | Municipality | Mississippi County | Task Force Model | 8/28/2025 | link | |
| ARKANSAS | Ouachita County Sheriff's Office | County | Ouachita County | Jail Enforcement Model | 3/31/2026 | link | |
| ARKANSAS | Ozark Police Department | Municipality | Franklin County | Task Force Model | 5/26/2026 | link | |
| ARKANSAS | Perry County Sheriff's Office | County | Perry County | Jail Enforcement Model | 3/28/2026 | link | |
| ARKANSAS | Pike County Sheriff's Office | County | Pike County | Jail Enforcement Model | 4/15/2026 | link | |
| ARKANSAS | Poinsett County Sheriff's Office | County | Poinsett County | Jail Enforcement Model | 3/23/2026 | link pending | |
| ARKANSAS | Poinsett County Sheriff's Office | County | Poinsett County | Task Force Model | 3/23/2026 | link pending | |
| ARKANSAS | Poinsett County Sheriff's Office | County | Poinsett County | Warrant Service Officer | 3/23/2026 | link | |
| ARKANSAS | Polk County Sheriff's Office | County | Polk County | Jail Enforcement Model | 3/23/2026 | link | |
| ARKANSAS | Pope County Sheriff's Office | County | Pop County | Warrant Service Officer | 12/17/2025 | link | |
| ARKANSAS | Pottsville Police Department | Municipality | Pope County | Task Force Model | 7/9/2026 | link pending | |
| ARKANSAS | Prairie County Sheriff's Office | County | Prairie County | Task Force Model | 3/31/2026 | link pending | |
| ARKANSAS | Prairie County Sheriff's Office | County | Prairie County | Warrant Service Officer | 7/20/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARKANSAS | Pulaski County Sheriff's Office | County | Pulaski County | Warrant Service Officer | 9/9/2025 | link | |
| ARKANSAS | Rockport Police Department | Municipality | Hot Spring County | Task Force Model | 6/12/2026 | link pending | |
| ARKANSAS | Saline County Sheriff's Office | County | Saline County | Task Force Model | 6/22/2026 | link | |
| ARKANSAS | Saline County Sheriff's Office | County | Saline County | Warrant Service Officer | 6/12/2025 | link | |
| ARKANSAS | Searcy County Sheriff's Office | County | Searcy County | Task Force Model | 8/14/2026 | link pending | |
| ARKANSAS | Searcy County Sheriff's Office | County | Searcy County | Warrant Service Officer | 8/14/2026 | link pending | |
| ARKANSAS | Sebastian County Sheriff's Office | County | Sebastian County | Warrant Service Officer | 7/18/2025 | link | |
| ARKANSAS | Shannon Hills Police Department | Municipality | Saline County | Task Force Model | 8/6/2026 | link pending | |
| ARKANSAS | Sharp County Sheriff's Office | County | Sharp County | Jail Enforcement Model | 4/5/2026 | link | |
| ARKANSAS | Sharp County Sheriff's Office | County | Sharp County | Task Force Model | 7/20/2026 | link pending | |
| ARKANSAS | Sharp County Sheriff's Office | County | Sharp County | Warrant Service Officer | 4/5/2026 | link | |
| ARKANSAS | Sheridan Police Department | Municipality | Grant County | Task Force Model | 5/21/2026 | link | |
| ARKANSAS | Sheridan Police Department | Municipality | Grant County | Warrant Service Officer | 8/7/2026 | link pending | |
| ARKANSAS | Sherwood Police Department | Municipality | Pulaski County | Task Force Model | 3/17/2026 | link | |
| ARKANSAS | Stamps Police Department | Municipality | Lafayette County | Task Force Model | 5/28/2026 | link pending | |
| ARKANSAS | Star City Police Department | Municipality | Lincoln County | Task Force Model | 7/22/2026 | link pending | |
| ARKANSAS | Taylor Police Department | Municipality | Columbia County | Task Force Model | 5/31/2026 | link | |
| ARKANSAS | Texarkana Police Department | Municipality | Bowie County | Task Force Model | 7/11/2025 | link | |
| ARKANSAS | Tontitown Police Department | Municipality | Washington County | Task Force Model | 6/12/2026 | link pending | |
| ARKANSAS | Trumann Police Department | Municipality | Poinsett County | Task Force Model | 5/9/2026 | link | |
| ARKANSAS | Tuckerman Police Department | Municipality | Jackson County | Task Force Model | 1/8/2026 | link | |
| ARKANSAS | Union County Sheriff's Office | County | Union County | Jail Enforcement Model | 7/20/2026 | link pending | |
| ARKANSAS | Washington County Sheriff's Office | County | Washington County | Warrant Service Officer | 7/29/2025 | link | |
| ARKANSAS | White County Sheriff's Office | County | White County | Jail Enforcement Model | 3/31/2026 | link | |
| ARKANSAS | White Hall Police Department | Municipality | Jefferson County | Task Force Model | 8/7/2026 | link pending | |
| COLORADO | Teller County Sheriff's Office | County | Teller County | Jail Enforcement Model | 6/8/2020 | link | |
| FLORIDA | Alachua County Sheriff's Office | County | Alachua County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Alachua County Sheriff's Office | County | Alachua County | Warrant Service Officer | 2/24/2025 | link | link |
| FLORIDA | Alachua Police Department | Municipality | Alachua County | Task Force Model | 7/2/2025 | link | |
| FLORIDA | Altamonte Springs Police Department | Municipality | Seminole County | Task Force Model | 8/28/2025 | link | |
| FLORIDA | Apopka Police Department | Municipality | #N/A | Task Force Model | 7/2/2025 | link | |
| FLORIDA | Arcadia Police Department | Municipality | #N/A | Task Force Model | 3/5/2025 | link | |
| FLORIDA | Atlantic Beach Police Department | Municipality | #N/A | Task Force Model | 7/2/2025 | link | |
| FLORIDA | Atlantis Police Department | Municipality | #N/A | Task Force Model | 7/2/2025 | link | |
| FLORIDA | Auburndale Police Department | Municipality | #N/A | Task Force Model | 4/24/2025 | link | |
| FLORIDA | Baker County Sheriff's Office | County | Baker County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Baker County Sheriff's Office | County | Baker County | Warrant Service Officer | 10/15/2019 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORIDA | Bartow Police Department | Municipality | #N/A | Task Force Model | 4/29/2025 | link | |
| FLORIDA | Bay County Sheriff's Office | County | Bay County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Bay County Sheriff's Office | County | Bay County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Belle Isle Police Department | Municipality | #N/A | Task Force Model | 4/24/2025 | link | |
| FLORIDA | Belleair Police Department | Municipality | #N/A | Task Force Model | 2/28/2025 | link | |
| FLORIDA | Blountstown Police Department | Municipality | #N/A | Task Force Model | 3/5/2025 | link | |
| FLORIDA | Boca Raton Police Services Department | Municipality | #N/A | Task Force Model | 3/25/2025 | link | |
| FLORIDA | Boynton Beach Police Department | Municipality | #N/A | Task Force Model | 5/8/2025 | link | |
| FLORIDA | Bradenton Police Department | Municipality | #N/A | Task Force Model | 3/25/2025 | link | |
| FLORIDA | Bradford County Sheriff's Office | County | Bradford County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Bradford County Sheriff's Office | County | Bradford County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Brevard County Sheriff's Office | County | Brevard County | Task Force Model | 2/24/2025 | link | |
| FLORIDA | Brevard County Sheriff's Office | County | Brevard County | Warrant Service Officer | 5/6/2019 | link | link |
| FLORIDA | Broward County Sheriff's Office | County | Broward County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Broward County Sheriff's Office | County | Broward County | Warrant Service Officer | 9/9/2019 | link | link |
| FLORIDA | Bunnell Police Department | Municipality | Flager County | Task Force Model | 7/15/2025 | link | |
| FLORIDA | Calhoun County Sheriff's Office | County | Calhoun County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Calhoun County Sheriff's Office | County | Calhoun County | Warrant Service Officer | 9/9/2019 | link | |
| FLORIDA | Cape Coral Police Department | Municipality | #N/A | Task Force Model | 7/2/2025 | link | |
| FLORIDA | Casselberry Police Department | Municipality | #N/A | Task Force Model | 7/2/2025 | link | |
| FLORIDA | Charlotte County Sheriff's Office | County | Charlotte County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Charlotte County Sheriff's Office | County | Charlotte County | Warrant Service Officer | 5/6/2019 | link | |
| FLORIDA | Chattahoochee Police Department | Municipality | #N/A | Task Force Model | 2/28/2025 | link | |
| FLORIDA | Citrus County Sheriff's Office | County | Citrus County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Citrus County Sheriff's Office | County | Citrus County | Warrant Service Officer | 2/26/2025 | link | |
| FLORIDA | City of Miami Police Department | Municipality | #NA | Task Force Model | 8/28/2025 | link | |
| FLORIDA | Clay County Sheriff's Office | County | Clay County | Jail Enforcement Model | 3/11/2020 | link | |
| FLORIDA | Clay County Sheriff's Office | County | Clay County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Clearwater Police Department | Municipality | #N/A | Task Force Model | 2/28/2025 | link | |
| FLORIDA | Clermont Police Department | Municipality | #N/A | Task Force Model | 3/5/2025 | link | |
| FLORIDA | Clewiston Police Department | Municipality | Hendry County | Task Force Model | 7/24/2025 | link | |
| FLORIDA | Cocoa Beach Police Department | Municipality | #N/A | Task Force Model | 3/25/2025 | link | |
| FLORIDA | Cocoa Police Department | Municipality | #N/A | Task Force Model | 7/2/2025 | link | |
| FLORIDA | Coconut Creek Police Department | Municipality | #N/A | Task Force Model | 6/13/2025 | link | |
| FLORIDA | Collier County Sheriff's Office | County | Collier County | Jail Enforcement Model | 6/9/2020 | link | |
| FLORIDA | Collier County Sheriff's Office | County | Collier County | Task Force Model | 2/24/2025 | link | |
| FLORIDA | Columbia County Sheriff's Office | County | Columbia County | Task Force Model | 2/26/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORIDA | Columbia County Sheriff's Office | County | Columbia County | Warrant Service Officer | 5/6/2019 | link | |
| FLORIDA | Coral Gables Police Department | Municipality | #N/A | Task Force Model | 3/7/2025 | link | |
| FLORIDA | Cross City Police Department | Municipality | Dixie County | Task Force Model | 9/22/2025 | link | |
| FLORIDA | Dade City Police Department | Municipality | Pasco County | Task Force Model | 11/4/2025 | link | |
| FLORIDA | Davenport Police Department | Municipality | #N/A | Task Force Model | 4/25/2025 | link | |
| FLORIDA | Davie Police Department | Municipality | #N/A | Task Force Model | 3/7/2025 | link | |
| FLORIDA | Daytona Beach Police Department | Municipality | #N/A | Task Force Model | 4/29/2025 | link | |
| FLORIDA | Daytona Beach Shores Public Safety | Municipality | #N/A | Task Force Model | 3/10/2025 | link | |
| FLORIDA | Deland Police Department | Municipality | #N/A | Task Force Model | 3/5/2025 | link | |
| FLORIDA | Delray Beach Police Department | Municipality | Palm Beach County | Task Force Model | 11/4/2025 | link | |
| FLORIDA | DeSoto County Sheriff's Office | County | DeSoto County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | DeSoto County Sheriff's Office | County | DeSoto County | Warrant Service Officer | 10/15/2019 | link | |
| FLORIDA | District Board of Trustees of Pensacola State College | State Agency | Escambia County | Task Force Model | 9/9/2025 | link | |
| FLORIDA | Dixie County Sheriff's Office | County | Dixie County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Dixie County Sheriff's Office | County | Dixie County | Warrant Service Officer | 2/24/2025 | link | |
| FLORIDA | Doral Police Department | Municipality | Miami-Dade County | Task Force Model | 1/7/2026 | link | |
| FLORIDA | Eatonville Police Department | Municipality | #N/A | Task Force Model | 6/18/2025 | link | |
| FLORIDA | Edgewater Police Department | Municipality | #N/A | Task Force Model | 7/2/2025 | link | |
| FLORIDA | Edgewood Police Department | Municipality | #N/A | Task Force Model | 4/10/2025 | link | |
| FLORIDA | Escambia County Board of County Commissioners/ Department of Corrections | County | Escambia County | Warrant Service Officer | 2/26/2025 | link | |
| FLORIDA | Escambia County Sheriff's Office | County | Escambia County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Eustis Police Department | Municipality | #N/A | Task Force Model | 4/2/2025 | link | |
| FLORIDA | Fellsmere Police Department | Municipality | #N/A | Task Force Model | 4/23/2025 | link | |
| FLORIDA | Flagler Beach Police Department | Municipality | Flagler County | Task Force Model | 7/23/2025 | link | |
| FLORIDA | Flagler County Sheriff's Office | County | Flagler County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Flagler County Sheriff's Office | County | Flagler County | Warrant Service Officer | 9/9/2019 | link | |
| FLORIDA | Florida A&M University Board of Trustees | Municipality | #N/A | Task Force Model | 4/15/2025 | link | |
| FLORIDA | Florida Atlantic Police Department | Municipality | Broward County | Task Force Model | 7/24/2025 | link | |
| FLORIDA | Florida Department of Corrections | State Agency | #N/A | Jail Enforcement Model | 8/21/2020 | link | |
| FLORIDA | Florida Department of Environmental Protection, Division of Law Enforcement | State Agency | #N/A | Task Force Model | 4/24/2025 | link | |
| FLORIDA | Florida Department of Financial Services, Criminal Investigation Division | State Agency | #NA | Task Force Model | 7/24/2025 | link | |
| FLORIDA | Florida Department of Highway Safety and Motor Vehicles, Division of Highway Patrol | State Agency | #N/A | Task Force Model | 2/7/2025 | link | |
| FLORIDA | Florida Department of Law Enforcement | State Agency | #N/A | Task Force Model | 2/14/2025 | link | |
| FLORIDA | Florida Department of Lottery Services | State Agency | #N/A | Task Force Model | 4/24/2025 | link | |
| FLORIDA | Florida Division of Alcoholic Beverages and Tobacco | State Agency | #N/A | Task Force Model | 4/24/2025 | link | |
| FLORIDA | Florida Fish & Wildlife Conservation Commission | State Agency | #NA | Task Force Model | 2/14/2025 | link | |
| FLORIDA | Florida Gaming Control Commission | State Agency | #N/A | Task Force Model | 4/24/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORIDA | Florida Gulf Coast University Police Department | Municipality | #N/A | Task Force Model | 5/8/2025 | link | |
| FLORIDA | Florida International University Police Department | Municipality | #N/A | Task Force Model | 7/2/2025 | link | |
| FLORIDA | Florida National Guard | State Agency | #N/A | Task Force Model | 4/2/2025 | link | |
| FLORIDA | Florida Polytechnic University Police Department | Municipality | #N/A | Task Force Model | 4/24/2025 | link | |
| FLORIDA | Florida Southwestern State College Police Department | Municipality | #N/A | Task Force Model | 4/15/2025 | link | |
| FLORIDA | Florida State College at Jacksonville Police Department | Municipality | #NA | Task Force Model | 8/28/2025 | link | |
| FLORIDA | Florida State Guard | State Agency | #N/A | Task Force Model | 3/19/2025 | link | |
| FLORIDA | Florida State University Police Department | Municipality | Leon County | Task Force Model | 2/18/2026 | link | |
| FLORIDA | Fort Myers Police Department | Municipality | #N/A | Task Force Model | 5/16/2025 | link | |
| FLORIDA | Fort Walton Beach Police Department | Municipality | Okaloosa County | Task Force Model | 8/4/2025 | link | |
| FLORIDA | Franklin County Sheriff's Office | County | Franklin County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Franklin County Sheriff's Office | County | Franklin County | Warrant Service Officer | 10/15/2019 | link | |
| FLORIDA | Fruitland Park Police Department | Municipality | Lake County | Task Force Model | 11/4/2025 | link | |
| FLORIDA | Gadsden County Sheriff's Office | County | Gadsden County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Gadsden County Sheriff's Office | County | Gadsden County | Warrant Service Officer | 2/26/2025 | link | |
| FLORIDA | Gilchrist County Sheriff's Office | County | Gilchrist County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Gilchrist County Sheriff's Office | County | Gilchrist County | Warrant Service Officer | 2/26/2025 | link | |
| FLORIDA | Glades County Sheriff's Office | County | Glades County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Glades County Sheriff's Office | County | Glades County | Warrant Service Officer | 2/26/2025 | link | |
| FLORIDA | Green Cove Springs Police Department | Municipality | #N/A | Task Force Model | 4/10/2025 | link | |
| FLORIDA | Gretna Police Department | Municipality | Gadsden County | Task Force Model | 12/8/2025 | link | |
| FLORIDA | Gulf Breeze Police Department | Municipality | #N/A | Task Force Model | 4/24/2025 | link | |
| FLORIDA | Gulf County Board of County Commissioners /Detention Facility | County | Gulf County | Warrant Service Officer | 2/26/2025 | link | |
| FLORIDA | Gulf County Sheriff's Office | County | Gulf County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Gulf Stream Police Department | Municipality | #NA | Task Force Model | 8/28/2025 | link | |
| FLORIDA | Gulfport Police Department | Municipality | #N/A | Task Force Model | 2/28/2025 | link | |
| FLORIDA | Haines City Police Department | Municipality | #N/A | Task Force Model | 7/2/2025 | link | |
| FLORIDA | Hamilton County Sheriff's Office | County | Hamilton County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Hamilton County Sheriff's Office | County | Hamilton County | Warrant Service Officer | 10/15/2019 | link | |
| FLORIDA | Hardee County Sheriff's Office | County | Hardee County | Task Force Model | 5/8/2025 | link | |
| FLORIDA | Hardee County Sheriff's Office | County | Hardee County | Warrant Service Officer | 2/26/2025 | link | |
| FLORIDA | Havana Police Department | Municipality | #N/A | Task Force Model | 4/10/2025 | link | |
| FLORIDA | Hendry County Sheriff's Office | County | Hendry County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Hendry County Sheriff's Office | County | Hendry County | Warrant Service Officer | 10/15/2019 | link | |
| FLORIDA | Hernando County Sheriff's Office | County | Hernando County | Jail Enforcement Model | 6/9/2020 | link | |
| FLORIDA | Hernando County Sheriff's Office | County | Hernando County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Hernando County Sheriff's Office | County | Hernando County | Warrant Service Officer | 5/6/2019 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORIDA | Hialeah Police Department | Municipality | #N/A | Task Force Model | 7/2/2025 | link | |
| FLORIDA | High Springs Police Department | Municipality | #N/A | Task Force Model | 3/25/2025 | link | |
| FLORIDA | Highland Beach Police Department | Municipality | #N/A | Task Force Model | 4/10/2025 | link | |
| FLORIDA | Highlands County Sheriff's Office | County | Highlands County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Highlands County Sheriff's Office | County | Highlands County | Warrant Service Officer | 10/15/2019 | link | |
| FLORIDA | Hillsborough County Sheriff's Office | County | Hillsborough County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Hillsborough County Sheriff's Office | County | Hillsborough County | Warrant Service Officer | 2/26/2025 | link | link |
| FLORIDA | Holly Hill Police Department | Municipality | #N/A | Task Force Model | 5/8/2025 | link | |
| FLORIDA | Hollywood Police Department | Municipality | #N/A | Task Force Model | 6/18/2025 | link | |
| FLORIDA | Holmes Beach Police Department | Municipality | #N/A | Task Force Model | 4/10/2025 | link | |
| FLORIDA | Holmes County Sheriff's Office | County | Holmes County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Holmes County Sheriff's Office | County | Holmes County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Howey in the Hills Police Department | Municipality | Lake Conty | Task Force Model | 7/24/2025 | link | |
| FLORIDA | Indialantic Police Department | Municipality | #N/A | Task Force Model | 5/13/2025 | link | |
| FLORIDA | Indian Creek Village Department of Public Safety | Municipality | #N/A | Task Force Model | 7/7/2025 | link | |
| FLORIDA | Indian Harbour Beach Police Department | Municipality | #N/A | Task Force Model | 4/10/2025 | link | |
| FLORIDA | Indian River County Sheriff's Office | County | Indian River County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Indian River County Sheriff's Office | County | Indian River County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Indian River Shores Department of Public Safety | Municipality | #N/A | Task Force Model | 3/5/2025 | link | |
| FLORIDA | Indian Shores Police Department | Municipality | #N/A | Task Force Model | 2/28/2025 | link | |
| FLORIDA | Interlachen Police Department | Municipality | Putnam County | Task Force Model | 8/17/2026 | link pending | |
| FLORIDA | Jackson County Correctional Facility | County | Jackson County | Warrant Service Officer | 2/26/2025 | link | link |
| FLORIDA | Jackson County Sheriff's Office | County | Jackson County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Jacksonville Sheriff's Office | County | Duval County | Jail Enforcement Model | 6/9/2020 | link | |
| FLORIDA | Jacksonville Sheriff's Office | County | Duval County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Jasper Police Department | Municipality | Hamilton County | Task Force Model | 4/27/2026 | link | |
| FLORIDA | Jefferson County Sheriff's Office | County | Jefferson County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Jefferson County Sheriff's Office | County | Jefferson County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Juno Beach Police Department | Municipality | #N/A | Task Force Model | 3/7/2025 | link | |
| FLORIDA | Jupiter Inlet Colony Police Department | Municipality | #N/A | Task Force Model | 3/10/2025 | link | |
| FLORIDA | Jupiter Island Department of Public Safety | Municipality | #N/A | Task Force Model | 3/25/2025 | link | |
| FLORIDA | Jupiter Police Department | Municipality | #N/A | Task Force Model | 3/26/2025 | link | |
| FLORIDA | Kenneth City Police Department | Municipality | #N/A | Task Force Model | 2/28/2025 | link | |
| FLORIDA | Key Colony Beach Police Department | Municipality | #N/A | Task Force Model | 4/10/2025 | link | |
| FLORIDA | Key West Police Department | Municipality | #N/A | Task Force Model | 3/5/2025 | link | |
| FLORIDA | Kissimmee Police Department | Municipality | #N/A | Task Force Model | 4/24/2025 | link | |
| FLORIDA | Lady Lake Police Department | Municipality | #N/A | Task Force Model | 4/10/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORIDA | Lafayette County Sheriff's Office | County | Lafayette County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Lafayette County Sheriff's Office | County | Lafayette County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Lake Alfred Police Department | Municipality | #N/A | Task Force Model | 6/24/2025 | link | |
| FLORIDA | Lake City Police Department | Municipality | #N/A | Task Force Model | 4/29/2025 | link | |
| FLORIDA | Lake Clarke Shores Police Department | Municipality | #N/A | Task Force Model | 4/29/2025 | link | |
| FLORIDA | Lake County Sheriff's Office | County | Lake County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Lake County Sheriff's Office | County | Lake County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Lake Hamilton Police Department | Municipality | Polk County | Task Force Model | 2/18/2026 | link | |
| FLORIDA | Lake Helen Police Department | Municipality | Volusia County | Task Force Model | 1/26/2026 | link | |
| FLORIDA | Lake Mary Police Department | Municipality | #N/A | Task Force Model | 6/18/2025 | link | |
| FLORIDA | Lake Placid Police Department | Municipality | #N/A | Task Force Model | 2/28/2025 | link | |
| FLORIDA | Lake Wales Police Department | Municipality | #N/A | Task Force Model | 6/13/2025 | link | |
| FLORIDA | Lakeland Police Department | Municipality | #N/A | Task Force Model | 4/24/2025 | link | |
| FLORIDA | Lantana Police Department | Municipality | #N/A | Task Force Model | 4/14/2025 | link | |
| FLORIDA | Largo Police Department | Municipality | Pinellas County | Task Force Model | 7/23/2025 | link | |
| FLORIDA | Lee County Port Authority Police | County | Lee County | Task Force Model | 7/2/2025 | link | |
| FLORIDA | Lee County Sheriff's Office | County | Lee County | Jail Enforcement Model | 3/3/2025 | link | |
| FLORIDA | Lee County Sheriff's Office | County | Lee County | Task Force Model | 2/24/2025 | link | |
| FLORIDA | Lee County Sheriff's Office | County | Lee County | Warrant Service Officer | 2/26/2025 | link | link |
| FLORIDA | Leesburg Police Department | Municipality | Lake County | Task Force Model | 8/19/2026 | link pending | |
| FLORIDA | Leon County Sheriff's Office | County | Leon County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Leon County Sheriff's Office | County | Leon County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Levy County Sheriff's Office | County | Levy County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Levy County Sheriff's Office | County | Levy County | Warrant Service Officer | 5/6/2019 | link | link |
| FLORIDA | Liberty County Sheriff's Office | County | Liberty County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Liberty County Sheriff's Office | County | Liberty County | Warrant Service Officer | 9/9/2019 | link | |
| FLORIDA | Lighthouse Point Police Department | Municipality | #N/A | Task Force Model | 4/2/2025 | link | |
| FLORIDA | Live Oak Police Department | Municipality | #N/A | Task Force Model | 4/14/2025 | link | |
| FLORIDA | Longboat Key Police Department | Municipality | #N/A | Task Force Model | 4/23/2025 | link | |
| FLORIDA | Longwood Police Department | Municipality | #N/A | Task Force Model | 4/14/2025 | link | |
| FLORIDA | Lynn Haven Police Department | Municipality | #N/A | Task Force Model | 2/24/2025 | link | |
| FLORIDA | Madison County Sheriff's Office | County | Madison County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Madison County Sheriff's Office | County | Madison County | Warrant Service Officer | 9/9/2019 | link | |
| FLORIDA | Madison Police Department | Municipality | Madison County | Task Force Model | 11/4/2025 | link | |
| FLORIDA | Manatee County Sheriff's Office | County | Manatee County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Manatee County Sheriff's Office | County | Manatee County | Warrant Service Officer | 5/6/2019 | link | |
| FLORIDA | Marco Island Police Department | Municipality | #N/A | Task Force Model | 4/24/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORIDA | Marianna Police Department | Municipality | #N/A | Task Force Model | 3/5/2025 | link | |
| FLORIDA | Marion County Sheriff's Office | County | Marion County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Marion County Sheriff's Office | County | Marion County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Martin County Sheriff's Office | County | Martin County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Martin County Sheriff's Office | County | Martin County | Warrant Service Officer | 1/22/2020 | link | link |
| FLORIDA | Melbourne Beach Police Department | Municipality | #N/A | Task Force Model | 4/14/2025 | link | |
| FLORIDA | Melbourne International Airport Police Department | Municipality | #N/A | Task Force Model | 4/25/2025 | link | |
| FLORIDA | Melbourne Police Department | Municipality | #N/A | Task Force Model | 4/14/2025 | link | |
| FLORIDA | Miami Springs Police Department | Municipality | #N/A | Task Force Model | 4/2/2025 | link | |
| FLORIDA | Miami-Dade Corrections and Rehabilitation | County | Miami-Dade County | Warrant Service Officer | 2/26/2025 | link | link |
| FLORIDA | Miami-Dade Sheriff's Office | County | Miami-Dade County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Midway Police Department | Municipality | Gadsden County | Task Force Model | 11/19/2025 | link | |
| FLORIDA | Milton Police Department | Municipality | Santa Rosa County | Task Force Model | 12/10/2025 | link | |
| FLORIDA | Monroe County Sheriff's Office | County | Monroe County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Monroe County Sheriff's Office | County | Monroe County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Naples Police Department | Municipality | #N/A | Task Force Model | 3/3/2025 | link | |
| FLORIDA | Nassau County Sheriff's Office | County | Nassau County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Nassau County Sheriff's Office | County | Nassau County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Neptune Beach Police Department | Municipality | Duval County | Task Force Model | 7/2/2025 | link | |
| FLORIDA | New College of Florida Police Department | Municipality | #N/A | Task Force Model | 4/15/2025 | link | |
| FLORIDA | New Port Richey Police Department | Municipality | #N/A | Task Force Model | 5/13/2025 | link | |
| FLORIDA | New Smyrna Beach Police Department | Municipality | #N/A | Task Force Model | 4/24/2025 | link | |
| FLORIDA | Niceville Police Department | Municipality | Okaloosa County | Task Force Model | 10/17/2025 | link | |
| FLORIDA | North Bay Village Police Department | Municipality | #N/A | Task Force Model | 5/8/2025 | link | |
| FLORIDA | North Palm Beach Police Department | Municipality | #N/A | Task Force Model | 6/11/2025 | link | |
| FLORIDA | North Port Police Department | Municipality | #N/A | Task Force Model | 4/24/2025 | link | |
| FLORIDA | Northwest Florida State College Police Department | Municipality | #N/A | Task Force Model | 5/8/2025 | link | |
| FLORIDA | Oakland Police Department | Municipality | #N/A | Task Force Model | 4/23/2025 | link | |
| FLORIDA | Ocala Police Department | Municipality | Marion County | Task Force Model | 4/24/2025 | link | |
| FLORIDA | Ocean Ridge Police Department | Municipality | #N/A | Task Force Model | 4/14/2025 | link | |
| FLORIDA | Ocoee Police Department | Municipality | #N/A | Task Force Model | 5/13/2025 | link | |
| FLORIDA | Office of Agricultural Law Enforcement | State Agency | #N/A | Task Force Model | 6/11/2025 | link | |
| FLORIDA | Office of the State Attorney Sixth Judicial Circuit | State Agency | #NA | Task Force Model | 8/28/2025 | link | |
| FLORIDA | Office of the State Attorney, 20th Judicial Circuit | State Agency | Lee County | Task Force Model | 5/9/2026 | link | |
| FLORIDA | Okaloosa County Board of County Commissioners/ Department of Corrections | County | Okaloosa County | Warrant Service Officer | 2/26/2025 | link | link |
| FLORIDA | Okaloosa County Sheriff's Office | County | Okaloosa County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Okeechobee County Sheriff's Office | County | Okeechobee County | Jail Enforcement Model | 4/25/2026 | link | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FLORIDA | Okeechobee County Sheriff's Office | County | Okeechobee County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Okeechobee County Sheriff's Office | County | Okeechobee County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Okeechobee Police Department | Municipality | #N/A | Task Force Model | 3/17/2025 | link | |
| FLORIDA | Orange City Police Department | Municipality | #N/A | Task Force Model | 4/14/2025 | link | |
| FLORIDA | Orange County Corrections Department | County | Orange County | Warrant Service Officer | 2/26/2025 | link | |
| FLORIDA | Orange County Sheriff's Office | County | Orange County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Orange Park Police Department | Municipality | Clay County | Task Force Model | 7/24/2025 | link | |
| FLORIDA | Orlando Police Department | Municipality | #N/A | Task Force Model | 3/26/2025 | link | |
| FLORIDA | Ormond Beach Police Department | Municipality | #N/A | Task Force Model | 4/14/2025 | link | |
| FLORIDA | Osceola County Corrections Department | County | Osceola County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Osceola County Sheriff's Office | County | Osceola County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Oviedo Police Department | Municipality | #N/A | Task Force Model | 3/26/2025 | link | |
| FLORIDA | Palm Bay Police Department | Municipality | Brevard County | Task Force Model | 7/15/2025 | link | |
| FLORIDA | Palm Beach County Sheriff's Office | County | Palm Beach County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Palm Beach County Sheriff's Office | County | Palm Beach County | Warrant Service Officer | 2/26/2025 | link | link |
| FLORIDA | Palm Beach Gardens Police Department | Municipality | #N/A | Task Force Model | 3/5/2025 | link | |
| FLORIDA | Palm Beach Police Department | Municipality | #N/A | Task Force Model | 3/7/2025 | link | |
| FLORIDA | Palm Springs Police Department | Municipality | #N/A | Task Force Model | 6/5/2025 | link | |
| FLORIDA | Palmetto Police Department | Municipality | Manatee County | Task Force Model | 9/22/2025 | link | |
| FLORIDA | Panama City Beach Police Department | Municipality | #N/A | Task Force Model | 2/25/2025 | link | |
| FLORIDA | Panama City Police Department | Municipality | #N/A | Task Force Model | 2/28/2025 | link | |
| FLORIDA | Pasco County Board of County Commissioners/ Pasco County Corrections | County | Pasco County | Warrant Service Officer | 2/26/2025 | link | link |
| FLORIDA | Pasco County Sheriff's Office | County | Pasco County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Pembroke Park Police Department | Municipality | Broward County | Task Force Model | 4/14/2025 | link | |
| FLORIDA | Pembroke Pines Police Department | Municipality | Broward County | Task Force Model | 4/14/2025 | link | |
| FLORIDA | Pensacola Police Department | Municipality | #N/A | Task Force Model | 6/18/2025 | link | |
| FLORIDA | Perry Police Department | Municipality | Taylor County | Task Force Model | 7/23/2025 | link | |
| FLORIDA | Pinellas County Sheriff's Office | County | Pinellas County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Pinellas County Sheriff's Office | County | Pinellas County | Warrant Service Officer | 4/24/2019 | link | link |
| FLORIDA | Pinellas Park Police Department | Municipality | #N/A | Task Force Model | 2/28/2025 | link | |
| FLORIDA | Plant City Police Department | Municipality | Hillsborough County | Task Force Model | 10/17/2025 | link | |
| FLORIDA | Polk County Sheriff's Office | County | Polk County | Jail Enforcement Model | 6/9/2026 | link | |
| FLORIDA | Polk County Sheriff's Office | County | Polk County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Polk County Sheriff's Office | County | Polk County | Warrant Service Officer | 5/6/2019 | link | link |
| FLORIDA | Ponce Inlet Police Department | Municipality | Volusia County | Task Force Model | 4/14/2025 | link | |
| FLORIDA | Port Orange Police Department | Municipality | #N/A | Task Force Model | 4/24/2025 | link | |
| FLORIDA | Port Richey Police Department | Municipality | Pasco County | Task Force Model | 11/6/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORIDA | Port Saint Lucie Police Department | Municipality | St. Luice County | Task Force Model | 10/17/2025 | link | |
| FLORIDA | Punta Gorda Police Department | Municipality | #N/A | Task Force Model | 4/24/2025 | link | |
| FLORIDA | Putnam County Sheriff's Office | County | Putnam County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Putnam County Sheriff's Office | County | Putnam County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Quincy Police Department | Municipality | #N/A | Task Force Model | 7/7/2025 | link | |
| FLORIDA | Riviera Beach Police Department | Municipality | #N/A | Task Force Model | 4/29/2025 | link | |
| FLORIDA | Rockledge Police Department | Municipality | Brevard County | Task Force Model | 6/5/2025 | link | |
| FLORIDA | Sanford Airport Police Department | Municipality | #N/A | Task Force Model | 5/13/2025 | link | |
| FLORIDA | Sanford Police Department | Municipality | Seminole County | Task Force Model | 6/5/2025 | link | |
| FLORIDA | Sanibel Police Department | Municipality | #N/A | Task Force Model | 4/2/2025 | link | |
| FLORIDA | Santa Fe College Police Department | Municipality | Alachua County | Task Force Model | 7/24/2025 | link | |
| FLORIDA | Santa Rosa County Sheriff's Office | County | Santa Rosa County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Santa Rosa County Sheriff's Office | County | Santa Rosa County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Sarasota County Sheriff's Office | County | Sarasota County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Sarasota County Sheriff's Office | County | Sarasota County | Warrant Service Officer | 5/6/2019 | link | link |
| FLORIDA | Sarasota Manatee Airport Authority Police Department | Municipality | #N/A | Task Force Model | 6/11/2025 | link | |
| FLORIDA | Sarasota Police Department | Municipality | #N/A | Task Force Model | 5/16/2025 | link | |
| FLORIDA | Satellite Beach Police Department | Municipality | Brevard County | Task Force Model | 6/5/2025 | link | |
| FLORIDA | Sebastian Police Department | Municipality | Indian River County | Task Force Model | 4/15/2025 | link | |
| FLORIDA | Sebring Police Department | Municipality | #N/A | Task Force Model | 7/7/2025 | link | |
| FLORIDA | Seminole County Sheriff's Office | County | Seminole County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Seminole County Sheriff's Office | County | Seminole County | Warrant Service Officer | 9/4/2019 | link | link |
| FLORIDA | Sewall's Point Police Department | Municipality | Martin County | Task Force Model | 4/15/2025 | link | |
| FLORIDA | Shalimar Police Department | Municipality | #NA | Task Force Model | 8/28/2025 | link | |
| FLORIDA | South Daytona Police Department | Municipality | Volusia County | Task Force Model | 4/24/2025 | link | |
| FLORIDA | Springfield Police Department | Municipality | #N/A | Task Force Model | 2/28/2025 | link | |
| FLORIDA | St. Augustine Beach Police Department | Municipality | #N/A | Task Force Model | 3/3/2025 | link | |
| FLORIDA | St. Augustine Police Department | Municipality | #N/A | Task Force Model | 2/28/2025 | link | |
| FLORIDA | St. Cloud Police Department | Municipality | #N/A | Task Force Model | 4/14/2025 | link | |
| FLORIDA | St. Johns County Sheriff's Office | County | St. Johns County | Jail Enforcement Model | 7/18/2025 | link | |
| FLORIDA | St. Johns County Sheriff's Office | County | St. Johns County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | St. Johns County Sheriff's Office | County | St. Johns County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | St. Lucie County Sheriff's Office | County | St. Lucie County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | St. Lucie County Sheriff's Office | County | St. Lucie County | Warrant Service Officer | 2/19/2025 | link | link |
| FLORIDA | St. Petersburg Police Department | Municipality | #N/A | Task Force Model | 2/28/2025 | link | |
| FLORIDA | Stuart Police Department | Municipality | #N/A | Task Force Model | 4/14/2025 | link | |
| FLORIDA | Sumter County Sheriff's Office | County | Sumter County | Task Force Model | 2/26/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORIDA | Sumter County Sheriff's Office | County | Sumter County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Sunny Isles Police Department | Municipality | #N/A | Task Force Model | 3/10/2025 | link | |
| FLORIDA | Suwannee County Sheriff's Office | County | Suwannee County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Suwannee County Sheriff's Office | County | Suwannee County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Sweetwater Police Department | Municipality | #N/A | Task Force Model | 3/26/2025 | link | |
| FLORIDA | Tallahassee Police Department | Municipality | #N/A | Task Force Model | 3/10/2025 | link | |
| FLORIDA | Tallahassee State College Police Department | Municipality | #N/A | Task Force Model | 4/15/2025 | link | |
| FLORIDA | Tampa Police Department | Municipality | #N/A | Task Force Model | 2/28/2025 | link | |
| FLORIDA | Tarpon Springs Police Department | Municipality | #N/A | Task Force Model | 2/28/2025 | link | |
| FLORIDA | Tavares Police Department | Municipality | #N/A | Task Force Model | 3/17/2025 | link | |
| FLORIDA | Taylor County Sheriff's Office | County | Taylor County | Jail Enforcement Model | 10/17/2025 | link | |
| FLORIDA | Taylor County Sheriff's Office | County | Taylor County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Taylor County Sheriff's Office | County | Taylor County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Tequesta Police Department | Municipality | #N/A | Task Force Model | 3/7/2025 | link | |
| FLORIDA | Titusville Police Department | Municipality | #N/A | Task Force Model | 6/24/2025 | link | |
| FLORIDA | Treasure Island Police Department | Municipality | #N/A | Task Force Model | 3/7/2025 | link | |
| FLORIDA | Union County Sheriff's Office | County | Union County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Union County Sheriff's Office | County | Union County | Warrant Service Officer | 2/26/2025 | link | link |
| FLORIDA | University of Central Florida Police Department | Municipality | Orange County | Task Force Model | 7/24/2025 | link | |
| FLORIDA | University of Florida Police Department | Municipality | #N/A | Task Force Model | 4/15/2025 | link | |
| FLORIDA | University of North Florida Police Department | Municipality | #N/A | Task Force Model | 7/7/2025 | link | |
| FLORIDA | University of South Florida Police Department | Municipality | Hillsborough County | Task Force Model | 2/10/2026 | link | |
| FLORIDA | University of West Florida Police Department | Municipality | #N/A | Task Force Model | 4/15/2025 | link | |
| FLORIDA | Venice Police Department | Municipality | #N/A | Task Force Model | 3/17/2025 | link | |
| FLORIDA | Vero Beach Police Department | Municipality | #N/A | Task Force Model | 3/26/2025 | link | |
| FLORIDA | Volusia County Division of Corrections | County | Volusia County | Warrant Service Officer | 2/26/2025 | link | link |
| FLORIDA | Volusia County Sheriff's Office | County | Volusia County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Wakulla County Sheriff's Office | County | Wakulla County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Wakulla County Sheriff's Office | County | Wakulla County | Warrant Service Officer | 10/15/2019 | link | link |
| FLORIDA | Walton County Sheriff's Office | County | Walton County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Walton County Sheriff's Office | County | Walton County | Warrant Service Officer | 5/6/2019 | link | link |
| FLORIDA | Washington County Sheriff's Office | County | Washington County | Task Force Model | 2/26/2025 | link | |
| FLORIDA | Washington County Sheriff's Office | County | Washington County | Warrant Service Officer | 2/26/2025 | link | link |
| FLORIDA | Wauchula Police Department | Municipality | Hardee County | Task Force Model | 5/13/2026 | link | |
| FLORIDA | Welaka Police Department | Municipality | Putnam County | Task Force Model | 11/19/2025 | link | |
| FLORIDA | West Melbourne Police Department | Municipality | Brevard County | Task Force Model | 4/24/2025 | link | |
| FLORIDA | West Miami Police Department | Municipality | #N/A | Task Force Model | 3/26/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORIDA | West Palm Beach Police Department | Municipality | #N/A | Task Force Model | 7/7/2025 | link | |
| FLORIDA | Windermere Police Department | Municipality | #N/A | Task Force Model | 6/5/2025 | link | |
| FLORIDA | Winter Garden Police Department | Municipality | #N/A | Task Force Model | 4/2/2025 | link | |
| FLORIDA | Winter Haven Police Department | Municipality | #N/A | Task Force Model | 7/2/2025 | link | |
| FLORIDA | Winter Springs Police Department | Municipality | Seminole County | Task Force Model | 6/5/2025 | link | |
| FLORIDA | Zephyrhills Police Department | Municipality | #N/A | Task Force Model | 4/14/2025 | link | |
| GEORGIA | Alto Police Department | Municipality | Banks County | Task Force Model | 11/6/2025 | link | |
| GEORGIA | Appling County Sheriff's Office | County | Appling County | Task Force Model | 2/14/2026 | link | |
| GEORGIA | Atkinson County Sheriff's Office | County | Atkinson County | Jail Enforcement Model | 3/8/2026 | link | |
| GEORGIA | Atkinson County Sheriff's Office | County | Atkinson County | Task Force Model | 1/7/2026 | link | |
| GEORGIA | Auburn Police Department | Municipality | Barrow County | Task Force Model | 7/30/2026 | link pending | |
| GEORGIA | Bacon County Sheriff's Office | County | Bacon County | Task Force Model | 2/20/2026 | link | |
| GEORGIA | Bibb County Sheriff's Office | County | Bibb County | Warrant Service Officer | 2/27/2025 | link | |
| GEORGIA | Bleckley County Sheriff's Office | County | Bleckley County | Jail Enforcement Model | 7/29/2026 | link pending | |
| GEORGIA | Blythe Police Department | Municipality | Richmond County | Task Force Model | 8/13/2026 | link pending | |
| GEORGIA | Boston Police Department | Municipality | Thomas County | Task Force Model | 5/21/2026 | link | |
| GEORGIA | Brooks County Sheriff's Department | County | Brooks County | Jail Enforcement Model | 6/3/2026 | link | |
| GEORGIA | Brooks County Sheriff's Department | County | Brooks County | Task Force Model | 6/3/2026 | link | |
| GEORGIA | Brooks County Sheriff's Department | County | Brooks County | Warrant Service Officer | 6/3/2026 | link pending | |
| GEORGIA | Bulloch County Sheriff's Office | County | Bulloch County | Task Force Model | 7/20/2026 | link pending | |
| GEORGIA | Burke County Sheriff's Office | County | Burke County | Warrant Service Officer | 3/26/2025 | link | |
| GEORGIA | Cairo Police Department | Municipality | Grady County | Task Force Model | 5/12/2026 | link | |
| GEORGIA | Camden County Sheriff's Office | County | Camden County | Task Force Model | 4/29/2026 | link | |
| GEORGIA | Catoosa County Sheriff's Office | County | Catoosa County | Jail Enforcement Model | 5/22/2025 | link | |
| GEORGIA | Catoosa County Sheriff's Office | County | Catoosa County | Warrant Service Officer | 5/22/2025 | link | |
| GEORGIA | Chattahoochee County Sheriff's Office | County | Chattahoochee County | Task Force Model | 8/20/2026 | link pending | |
| GEORGIA | Clay County Sheriff' Department | County | Clay County | Task Force Model | 7/7/2026 | link pending | |
| GEORGIA | Clay County Sheriff' Department | County | Clay County | Warrant Service Officer | 7/7/2026 | link pending | |
| GEORGIA | City of Morrow Police Department | Municipality | Clayton County | Task Force Model | 9/22/2025 | link | |
| GEORGIA | Cleveland Police Department | Municipality | White County | Task Force Model | 5/31/2026 | link | |
| GEORGIA | Colquitt Police Department | Municipality | Miller County | Task Force Model | 8/20/2026 | link pending | |
| GEORGIA | Columbia County Sheriff's Office | County | Columbia County | Jail Enforcement Model | 2/26/2025 | link | |
| GEORGIA | Comer Police Department | Municipality | Madison County | Task Force Model | 6/29/2026 | link pending | |
| GEORGIA | Coweta County Sheriff's Office | County | Coweta County | Warrant Service Officer | 5/22/2025 | link | |
| GEORGIA | Dade County Sheriff's Office | County | Dade County | Warrant Service Officer | 3/26/2025 | link | |
| GEORGIA | Dallas Police Department | Municipality | Paulding County | Task Force Model | 3/28/2026 | link | |
| GEORGIA | Danielsville Police Department | Municipality | Madison County | Task Force Model | 6/25/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGIA | Dawson County Sheriff's Office | County | Dawson County | Task Force Model | 8/17/2026 | link pending | |
| GEORGIA | Dawson County Sheriff's Office | County | Dawson County | Warrant Service Officer | 5/22/2025 | link | |
| GEORGIA | Decatur County Sheriff's Office | County | Decatur | Warrant Service Officer | 3/26/2025 | link | |
| GEORGIA | Euharlee Police Department | Municipality | #N/A | Task Force Model | 5/16/2025 | link | |
| GEORGIA | Fayette County Sheriff's Office | County | Fayette County | Warrant Service Officer | 9/9/2025 | link | |
| GEORGIA | Flowery Branch Police Department | Municipality | Hall County | Task Force Model | 6/23/2026 | link | |
| GEORGIA | Floyd County Sheriff's Office | County | Floyd County | Jail Enforcement Model | 6/10/2020 | link | |
| GEORGIA | Forsyth County Sheriff's Office | County | Forsyth County | Warrant Service Officer | 5/13/2025 | link | |
| GEORGIA | Franklin County Sheriff's Office | County | Franklin County | Warrant Service Officer | 11/10/2025 | link | |
| GEORGIA | Georgia Department of Corrections | State Agency | #N/A | Jail Enforcement Model | 6/9/2020 | link | |
| GEORGIA | Georgia Department of Public Safety | State Agency | #N/A | Task Force Model | 3/10/2025 | link | |
| GEORGIA | Gilmer County Sheriff's Office | County | Gilmer County | Warrant Service Officer | 1/26/2026 | link | |
| GEORGIA | Glynn County Sheriff's Office | County | Glynn County | Warrant Service Officer | 5/13/2025 | link | |
| GEORGIA | Grady County Sheriff's Office | County | Grady County | Jail Enforcement Model | 1/7/2026 | link | |
| GEORGIA | Grady County Sheriff's Office | County | Grady County | Warrant Service Officer | 1/7/2026 | link | |
| GEORGIA | Grady County Sheriff's Office | County | Grady County | Task Force Model | 11/4/2025 | link | |
| GEORGIA | Hahira Police Department | Municipality | Lowndes County | Task Force Model | 4/25/2026 | link | |
| GEORGIA | Hall County Sheriff's Office | County | Hall County | Jail Enforcement Model | 6/9/2020 | link | |
| GEORGIA | Harris County Sheriff's Office | County | Harris County | Task Force Model | 4/20/2026 | link | |
| GEORGIA | Harris County Sheriff's Office | County | Harris County | Warrant Service Officer | 5/22/2025 | link | |
| GEORGIA | Jasper County Sheriff's Office | County | Jasper County | Jail Enforcement Model | 5/22/2025 | link | |
| GEORGIA | Jasper County Sheriff's Office | County | Jasper County | Task Force Model | 8/5/2026 | link pending | |
| GEORGIA | Jasper County Sheriff's Office | County | Jasper County | Warrant Service Officer | 6/25/2025 | link | |
| GEORGIA | Lanier County Sheriff's Office | County | Lanier County | Task Force Model | 11/4/2025 | link | |
| GEORGIA | Laurens County Sheriff's Office | County | Laurens County | Jail Enforcement Model | 7/29/2026 | link pending | |
| GEORGIA | Laurens County Sheriff's Office | County | Laurens County | Task Force Model | 7/29/2026 | link pending | |
| GEORGIA | Lavonia Police Department | Municipality | Franklin County | Task Force Model | 7/29/2026 | link pending | |
| GEORGIA | Lenox Police Department | Municipality | Cook County | Task Force Model | 7/29/2026 | link pending | |
| GEORGIA | Ludowici Police Department | Municipality | Long County | Task Force Model | 8/19/2026 | link pending | |
| GEORGIA | Lumpkin County Sheriff's Office | County | Lumpkin County | Warrant Service Officer | 3/27/2025 | link | |
| GEORGIA | Madison County Sheriff's Office | County | Madison County | Warrant Service Officer | 5/13/2025 | link | |
| GEORGIA | Marietta Police Department | Municipality | Cobb County | Task Force Model | 1/7/2026 | link | |
| GEORGIA | McCaysville Police Department | Municipality | Fannin County | Task Force Model | 7/30/2026 | link pending | |
| GEORGIA | Molena Police Department | Municipality | Pike County | Task Force Model | 6/7/2026 | link | |
| GEORGIA | Monroe County Sheriff's Office | County | Monroe County | Jail Enforcement Model | 2/24/2025 | link | |
| GEORGIA | Monroe Police Department | Municipality | Monroe County | Task Force Model | 7/7/2025 | link | |
| GEORGIA | Morgan County Sheriff's Office | County | Morgan County | Warrant Service Officer | 2/28/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGIA | Morven Police Department | Municipality | Brooks County | Task Force Model | 8/28/2025 | link | |
| GEORGIA | Moultrie Police Department | Municipality | Colquitt County | Task Force Model | 8/6/2026 | link pending | |
| GEORGIA | Muscogee County Sheriff's Office | County | Muscogee County | Task Force Model | 7/7/2026 | link pending | |
| GEORGIA | Northern Judicial Circuit Probation Office | State Agency | Elbert County | Task Force Model | 8/2/2026 | link pending | |
| GEORGIA | Oakwood Police Department | Municipality | Hall County | Task Force Model | 7/20/2026 | link pending | |
| GEORGIA | Oconee County Sheriff's Office | County | Oconee County | Warrant Service Officer | 12/31/2019 | link | |
| GEORGIA | Odum Police Department | Municipality | Wayne County | Task Force Model | 1/26/2026 | link | |
| GEORGIA | Oglethorpe County Sheriff's Office | County | Oglethorpe County | Task Force Model | 10/17/2025 | link | |
| GEORGIA | Pearson Police Department | Municipality | Atkinson County | Task Force Model | 2/10/2026 | link | |
| GEORGIA | Pelham Police Department | Municipality | Mitchell County | Task Force Model | 7/23/2026 | link pending | |
| GEORGIA | Pierce County Sheriff's Office | County | Pierce County | Warrant Service Officer | 2/27/2025 | link | |
| GEORGIA | Pine Mountain Police Department | Municipality | Harris County | Task Force Model | 7/23/2026 | link pending | |
| GEORGIA | Polk County Sheriff's Office | County | Polk County | Jail Enforcement Model | 7/2/2020 | link | |
| GEORGIA | Social Circle Police Department | Municipality | Walton County | Task Force Model | 10/17/2025 | link | |
| GEORGIA | Sparks Police Department | Municipality | Cook County | Task Force Model | 8/12/2026 | link pending | |
| GEORGIA | Statesboro Police Department | Municipality | Bulloch County | Task Force Model | 2/27/2026 | link | |
| GEORGIA | Stewart County Sheriff's Department | County | Stewart County | Task Force Model | 6/2/2026 | link | |
| GEORGIA | Sylvester Police Department | Municipality | Worth County | Task Force Model | 7/20/2026 | link pending | |
| GEORGIA | Telfair County Sheriff's Department | County | Telfair County | Jail Enforcement Model | 7/20/2026 | link pending | |
| GEORGIA | Telfair County Sheriff's Department | County | Telfair County | Task Force Model | 7/20/2026 | link pending | |
| GEORGIA | Thomas County Sheriff's Office | County | Thomas County | Jail Enforcement Model | 2/25/2026 | link | |
| GEORGIA | Thomas County Sheriff's Office | County | Thomas County | Task Force Model | 2/25/2026 | link | |
| GEORGIA | Thomas County Sheriff's Office | County | Thomas County | Warrant Service Officer | 2/25/2026 | link | |
| GEORGIA | Tift County Sheriff's Office | County | Tift County | Jail Enforcement Model | 5/7/2025 | link | |
| GEORGIA | Tift County Sheriff's Office | County | Tift County | Task Force Model | 8/12/2026 | link pending | |
| GEORGIA | Tift County Sheriff's Office | County | Tift County | Warrant Service Officer | 5/7/2025 | link | |
| GEORGIA | Treutlen County Sheriff's Office | County | Treutlen County | Jail Enforcement Model | 8/6/2026 | link pending | |
| GEORGIA | Treutlen County Sheriff's Office | County | Treutlen County | Task Force Model | 8/6/2026 | link pending | |
| GEORGIA | Turner County Sheriff's Office | County | Turner County | Jail Enforcement Model | 12/16/2025 | link | |
| GEORGIA | Turner County Sheriff's Office | County | Turner County | Task Force Model | 12/16/2025 | link | |
| GEORGIA | Turner County Sheriff's Office | County | Turner County | Warrant Service Officer | 12/16/2025 | link | |
| GEORGIA | Walker County Sheriff's Office | County | Walker County | Jail Enforcement Model | 2/24/2025 | link | |
| GEORGIA | Waycross Police Department | Municipality | Ware County | Task Force Model | 7/20/2026 | link pending | |
| GEORGIA | Wayne County Sheriff's Office | County | Wayne County | Task Force Model | 1/30/2026 | link | |
| GEORGIA | Webster County Sheriff's Office | County | Webster County | Task Force Model | 5/28/2026 | link | |
| GEORGIA | Whitfield County Sheriff's Office | County | Whitfield County | Jail Enforcement Model | 6/9/2020 | link | |
| GEORGIA | Worth County Sheriff's Department | County | Worth County | Task Force Model | 7/9/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGIA | Worth County Sheriff's Department | County | Worth County | Warrant Service Officer | 7/9/2026 | link pending | |
| GUAM | Office Of The Attorney General | State Agency | Kattan District | Task Force Model | 9/22/2025 | link | |
| IDAHO | Bingham County Sheriff's Office | County | Bingham County | Warrant Service Officer | 5/28/2025 | link | |
| IDAHO | Bonneville County Sheriff's Office | County | Bonneville County | Warrant Service Officer | 7/11/2025 | link | |
| IDAHO | Caribou County Sheriff's Office | County | Caribou County | Warrant Service Officer | 3/11/2026 | link | |
| IDAHO | Franklin County Sheriff's Office | County | Franklin County | Task Force Model | 3/24/2026 | link | |
| IDAHO | Gooding County Sheriff's Office | County | Gooding County | Warrant Service Officer | 8/17/2020 | link | |
| IDAHO | Idaho State Police Department | State Agency | Jerome County | Task Force Model | 6/5/2025 | link | |
| IDAHO | Kootenai County Sheriff's Office | County | Kootenai County | Jail Enforcement Model | 8/28/2025 | link | |
| IDAHO | Kootenai County Sheriff's Office | County | Kootenai County | Warrant Service Officer | 8/28/2025 | link | |
| IDAHO | Owyhee County Sheriff's Office | County | Owyhee County | Task Force Model | 2/19/2025 | link | |
| IDAHO | Owyhee County Sheriff's Office | County | Owyhee County | Warrant Service Officer | 2/19/2025 | link | |
| IDAHO | Post Falls Police Department | Municipality | Kootenai County | Task Force Model | 6/25/2026 | link pending | |
| IDAHO | Power County Sheriff's Office | County | Power County | Warrant Service Officer | 11/20/2020 | link | |
| IDAHO | Washington County Sheriff's Office | County | Washington County | Warrant Service Officer | 10/17/2025 | link | |
| INDIANA | Andrews Police Department | Municipality | Huntington County | Task Force Model | 6/25/2026 | link pending | |
| INDIANA | Aurora Police Department | Municipality | Dearborn County | Task Force Model | 6/3/2026 | link | |
| INDIANA | Bainbridge Police Department | Municipality | Putnam County | Task Force Model | 4/21/2026 | link | |
| INDIANA | Blackford County Sheriff's Department | County | Blackford County | Task Force Model | 7/3/2026 | link pending | |
| INDIANA | Blackford County Sheriff's Department | County | Blackford County | Warrant Service Officer | 7/3/2026 | link pending | |
| INDIANA | Brooklyn Police Department | Municipality | Morgan County | Task Force Model | 6/12/2026 | link pending | |
| INDIANA | Cadiz Police Department | Municipality | Henry County | Task Force Model | 1/7/2026 | link | |
| INDIANA | Carthage Police Department | Municipality | Rush County | Task Force Model | 3/23/2026 | link | |
| INDIANA | Cloverdale Police Department | Municipality | Putnam County | Task Force Model | 6/12/2026 | link | |
| INDIANA | Corydon Police Department | Municipality | Harrison County | Task Force Model | 9/9/2025 | link | |
| INDIANA | Dearborn County Sheriff's Department | County | Dearborn County | Jail Enforcement Model | 6/25/2026 | link pending | |
| INDIANA | Dearborn County Sheriff's Department | County | Dearborn County | Warrant Service Officer | 6/25/2026 | link pending | |
| INDIANA | Gentryville Police Department | Municipality | Spencer County | Task Force Model | 4/17/2026 | link pending | |
| INDIANA | Greens Fork Police Department | Municipality | #N/A | Task Force Model | 4/10/2025 | link | |
| INDIANA | Greensboro Police Department | Municipality | Henry County | Task Force Model | 12/9/2025 | link | |
| INDIANA | Hamilton County Sheriff's Office | County | Hamilton County | Jail Enforcement Model | 3/3/2025 | link | |
| INDIANA | Haubstadt Police Department | Municipality | Gibson County | Task Force Model | 4/13/2026 | link pending | |
| INDIANA | Hendricks County Prosecutor's Office | County | Hendricks County | Task Force Model | 2/18/2026 | link | |
| INDIANA | Holland Police Department | Municipality | Dubois County | Task Force Model | 4/19/2026 | link pending | |
| INDIANA | Indiana Department of Corrections | State Agency | Putnam County | Jail Enforcement Model | 8/6/2025 | link | |
| INDIANA | Indiana Department of Corrections | State Agency | Putnam County | Warrant Service Officer | 8/4/2025 | link | |
| INDIANA | Indiana Department of Homeland Security | State Agency | Marion County | Task Force Model | 8/4/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INDIANA | Indiana State Police Department | State Agency | #NA | Task Force Model | 8/4/2025 | link | |
| INDIANA | Jasper County Sheriff's Office | County | Jasper County | Warrant Service Officer | 3/17/2025 | link | |
| INDIANA | Kennard Police Department | Municipality | Henry County | Task Force Model | 9/9/2025 | link | |
| INDIANA | LaGrange Police Department | Municipality | LaGrange County | Task Force Model | 11/6/2025 | link | |
| INDIANA | Laurel Police Department | Municipality | Franklin County | Task Force Model | 4/15/2026 | link pending | |
| INDIANA | Marengo Police Department | Municipality | Crawford County | Task Force Model | 4/13/2026 | link pending | |
| INDIANA | Markle Police Department | Municipality | Huntington County | Task Force Model | 6/23/2026 | link | |
| INDIANA | Moores Hill Police Department | Municipality | Dearborn County | Task Force Model | 4/15/2026 | link pending | |
| INDIANA | Noble County Sheriff's Office | County | Noble County | Warrant Service Officer | 3/26/2025 | link | |
| INDIANA | North Salem Police Department | Municipality | Hendricks County | Task Force Model | 8/4/2025 | link | |
| INDIANA | Oakland City Police Department | Municipality | Gibson County | Task Force Model | 7/20/2026 | link pending | |
| INDIANA | Orestes Police Department | Municipality | Madison County | Task Force Model | 4/29/2026 | link pending | |
| INDIANA | Rush County Sheriff's Office | County | Rush County | Warrant Service Officer | 8/7/2025 | link | |
| INDIANA | Shirley Police Department | County | Hancock County | Task Force Model | 4/19/2026 | link pending | |
| INDIANA | Silver Lake Police Department | Municipality | Kosciusko County | Task Force Model | 5/21/2026 | link | |
| INDIANA | Spencer County Sheriff's Office | County | Spencer County | Task Force Model | 8/17/2026 | link pending | |
| INDIANA | Stinesville Police Department | Municipality | Monroe County | Task Force Model | 2/10/2026 | link | |
| INDIANA | Waterloo Marshal's Office | Municipality | DeKalb County | Task Force Model | 5/13/2026 | link | |
| INDIANA | West Harrison Police Department | Municipality | Dearborn County | Task Force Model | 4/13/2026 | link pending | |
| INDIANA | Wolcott Police Department | Municipality | White County | Task Force Model | 3/24/2026 | link pending | |
| INDIANA | Worthington Police Department | Municipality | Greene County | Task Force Model | 4/13/2026 | link pending | |
| IOWA | Iowa Department of Public Safety | State Agency | N/A | Task Force Model | 3/26/2025 | link | |
| IOWA | Marion County Sheriff's Office | County | Marion County | Task Force Model | 11/6/2025 | link | |
| KANSAS | Anderson County Sheriff's Office | County | Anderson County | Task Force Model | 6/9/2026 | link pending | |
| KANSAS | Anderson County Sheriff's Office | County | Anderson County | Warrant Service Officer | 6/11/2025 | link | |
| KANSAS | Bentley Police Department | Municipality | Sedgwick County | Task Force Model | 7/3/2026 | link pending | |
| KANSAS | Brown County Sheriff's Office | County | Brown County | Jail Enforcement Model | 11/4/2025 | link | |
| KANSAS | Brown County Sheriff's Office | County | Brown County | Task Force Model | 11/4/2025 | link | |
| KANSAS | Brown County Sheriff's Office | County | Brown County | Warrant Service Officer | 11/5/2025 | link | |
| KANSAS | Butler County Sheriff's Office | County | Butler County | Warrant Service Officer | 8/12/2026 | link pending | |
| KANSAS | Caney Police Department | Municipality | Montgomery | Task Force Model | 2/10/2026 | link | |
| KANSAS | Chase County Sheriff's Office | County | Chase County | Task Force Model | 5/9/2026 | link pending | |
| KANSAS | Chautauqua County Sheriff's Department | County | Chautauqua County | Warrant Service Officer | 6/30/2026 | link pending | |
| KANSAS | Cherryvale Police Department | Municipality | Montgomery County | Task Force Model | 4/17/2026 | link pending | |
| KANSAS | Cloud County Sheriff's Department | County | Cloud County | Warrant Service Officer | 11/20/2025 | link | |
| KANSAS | Coffey County Sheriff's Office | County | Coffey County | Warrant Service Officer | 4/27/2026 | link | |
| KANSAS | Coffeyville Police Department | Municipality | Montgomery County | Task Force Model | 11/4/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KANSAS | Conway Springs Police Department | Municipality | Franklin County | Task Force Model | 7/22/2026 | link pending | |
| KANSAS | Cowley County Sheriff's Office | County | Cowley County | Warrant Service Officer | 3/5/2025 | link | |
| KANSAS | Ellis County Sheriff's Office | County | Ellis County | Warrant Service Officer | 7/7/2025 | link | |
| KANSAS | Finney County Sheriff's Office | County | Finney County | Warrant Service Officer | 3/17/2020 | link | |
| KANSAS | Franklin County Sheriff's Office | County | Franklin County | Warrant Service Officer | 6/17/2025 | link | |
| KANSAS | Geary County Sheriff's Department | County | Geary County | Warrant Service Officer | 7/7/2026 | link pending | |
| KANSAS | Haskell County Sheriff's Office | County | Haskell County | Warrant Service Officer | 6/12/2025 | link | |
| KANSAS | Jackson County Sheriff's Office | County | Jackson County | Warrant Service Officer | 7/23/2020 | link | |
| KANSAS | Jewell County Sheriff's Office | County | Jewell County | Warrant Service Officer | 6/25/2025 | link | |
| KANSAS | Kansas Bureau of Investigation | State Agency | #N/A | Task Force Model | 2/18/2025 | link | |
| KANSAS | Logan County Sheriff's Department | County | Logan County | Task Force Model | 6/15/2026 | link | |
| KANSAS | Logan County Sheriff's Department | County | Logan County | Warrant Service Officer | 4/17/2026 | link pending | |
| KANSAS | Lyon County Sheriff's Office | County | Lyon County | Warrant Service Officer | 12/2/2025 | link | |
| KANSAS | Marshall County Sheriff's Department | County | Marshall County | Task Force Model | 7/20/2026 | link pending | |
| KANSAS | Osage County Sheriff's Office | County | Osage County | Warrant Service Officer | 12/8/2025 | link | |
| KANSAS | Ottawa County Sheriff's Department | County | Ottawa County | Jail Enforcement Model | 6/12/2026 | link | |
| KANSAS | Ottawa County Sheriff's Department | County | Ottawa County | Task Force Model | 6/12/2026 | link pending | |
| KANSAS | Ottawa County Sheriff's Department | County | Ottawa County | Warrant Service Officer | 6/12/2026 | link pending | |
| KANSAS | Phillips County Sheriff's Department | County | Phillips County | Warrant Service Officer | 12/8/2025 | link | |
| KANSAS | Pottawatomie County Sheriff's Office | County | Pottawatomie County | Warrant Service Officer | 2/10/2026 | link | |
| KANSAS | Pratt County Sheriff's Department | County | Pratt County | Jail Enforcement Model | 6/22/2026 | link | |
| KANSAS | Pratt County Sheriff's Department | County | Pratt County | Task Force Model | 6/22/2026 | link | |
| KANSAS | Pratt County Sheriff's Department | County | Pratt County | Warrant Service Officer | 6/22/2026 | link | |
| KANSAS | Reno County Sheriff's office | County | Reno County | Warrant Service Officer | 3/5/2025 | link | |
| KANSAS | Rice County Sheriff's Office | County | Rice County | Warrant Service Officer | 3/26/2025 | link | |
| KANSAS | Rooks County Sheriff's Department | County | Rooks County | Task Force Model | 6/23/2026 | link | |
| KANSAS | Rooks County Sheriff's Department | County | Rooks County | Warrant Service Officer | 9/9/2025 | link | |
| KANSAS | Rossville Police Department | Municipality | Shawnee County | Task Force Model | 7/23/2026 | link pending | |
| KANSAS | Rush County Sheriff's Office | County | Rush County | Warrant Service Officer | 7/7/2025 | link | |
| KANSAS | Russell County Sheriff's Department | County | Russell County | Task Force Model | 7/2/2026 | link pending | |
| KANSAS | Saint John Police Department | Municipality | Stafford County | Task Force Model | 8/18/2026 | link pending | |
| KANSAS | Saline County Sheriff's Office | County | Saline County | Warrant Service Officer | 9/22/2025 | link | |
| KANSAS | Sedgwick County Sheriff's Office | County | Sedgwick County | Warrant Service Officer | 11/4/2025 | link | |
| KANSAS | Shawnee County Sheriff's Office | County | Shawnee County | Task Force Model | 7/2/2025 | link | |
| KANSAS | Thomas County Sheriff's Office | County | Thomas County | Task Force Model | 6/30/2026 | link pending | |
| KANSAS | Trego County Sheriff's Office | County | Trego County | Jail Enforcement Model | 4/20/2026 | link pending | |
| KANSAS | Trego County Sheriff's Office | County | Trego County | Task Force Model | 4/20/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KANSAS | Trego County Sheriff's Office | County | Trego County | Warrant Service Officer | 4/20/2026 | link pending | |
| KANSAS | Wabaunsee County Sheriff's Office | County | Wabaunsee County | Warrant Service Officer | 5/28/2025 | link | |
| KANSAS | Wallace County Sheriff's Department | County | Wallace County | Task Force Model | 6/14/2026 | link | |
| KANSAS | Wathena Police Department | Municipality | Doniphan County | Task Force Model | 11/14/2025 | link | |
| KENTUCKY | Adair County Sheriff's Office | County | Adaitr County | Task Force Model | 6/25/2026 | link pending | |
| KENTUCKY | Bracken County Sheriff's Office | County | Bracken County | Task Force Model | 5/8/2025 | link | |
| KENTUCKY | Brodhead Police Department | Municipality | Rockcastle County | Task Force Model | 3/17/2026 | link | |
| KENTUCKY | Bullitt County Sheriff's Office | County | Bullitt County | Task Force Model | 3/28/2026 | link | |
| KENTUCKY | Burkesville Police Department | Municipality | Cumberland County | Task Force Model | 6/23/2026 | link pending | |
| KENTUCKY | Butler County Sheriff's Office | County | Butler County | Task Force Model | 9/9/2025 | link | |
| KENTUCKY | Campbellsville Police Department | Municipality | Taylor County | Task Force Model | 8/7/2026 | link pending | |
| KENTUCKY | Carlisle County Sheriff's Office | County | Carlisle County | Task Force Model | 12/8/2025 | link | |
| KENTUCKY | Carroll County Sheriff's Office | County | Carroll County | Task Force Model | 2/23/2026 | link | |
| KENTUCKY | Clay County Sheriff's Office | County | Clay County | Task Force Model | 3/19/2026 | link | |
| KENTUCKY | Clinton County Sheriff's Office | County | Clinton County | Task Force Model | 9/9/2025 | link | |
| KENTUCKY | Daviess County Sheriff's Office | County | Daviess County | Task Force Model | 3/10/2025 | link | |
| KENTUCKY | Falmouth Police Department | Municipality | Pendleton County | Task Force Model | 1/30/2026 | link | |
| KENTUCKY | Ferguson Police Department | Municipality | Pulaski County | Task Force Model | 6/9/2026 | link | |
| KENTUCKY | Floyd County Sheriff's Office | County | Floyd County | Task Force Model | 7/26/2026 | link pending | |
| KENTUCKY | Fulton County Sheriff's Office | County | Fulton County | Task Force Model | 11/10/2025 | link | |
| KENTUCKY | Gallatin County Sheriff's Office | County | Gallatin County | Task Force Model | 4/27/2026 | link | |
| KENTUCKY | Garrard County Sheriff's Office | County | Garrard County | Task Force Model | 7/20/2026 | link pending | |
| KENTUCKY | Glasgow Police Department | Municipality | Barren County | Task Force Model | 3/31/2026 | link | |
| KENTUCKY | Grayson County Detention Center | County | Grayson County | Jail Enforcement Model | 3/5/2025 | link | |
| KENTUCKY | Grayson County Detention Center | County | Grayson County | Warrant Service Officer | 3/5/2025 | link | |
| KENTUCKY | Grayson County Sheriff's Office | County | Grayson County | Task Force Model | 3/5/2025 | link | |
| KENTUCKY | Hart County Sheriff's Office | County | Hart County | Task Force Model | 6/22/2026 | link pending | |
| KENTUCKY | Hazard Police Department | Municipality | Perry County | Task Force Model | 3/6/2026 | link | |
| KENTUCKY | Heritage Creek Police Department | Municipality | #N/A | Task Force Model | 4/29/2025 | link | |
| KENTUCKY | Hickman County Sheriff's Office | County | Hickman County | Task Force Model | 11/14/2025 | link | |
| KENTUCKY | Hickman Police Department | Municipality | Fulton County | Task Force Model | 1/7/2026 | link | |
| KENTUCKY | Jackson County Sheriff's Office | County | Jackson County | Task Force Model | 3/24/2026 | link | |
| KENTUCKY | Kenton County Sheriff's Office | County | Kenton County | Jail Enforcement Model | 5/2/2025 | link | |
| KENTUCKY | Laurel County Sheriff's Office | County | Laurel County | Task Force Model | 1/7/2026 | link | |
| KENTUCKY | Letcher County Sheriff's Office | County | Letcher County | Task Force Model | 3/23/2026 | link | |
| KENTUCKY | Livingston Police Department | Municipality | Rockcastle County | Task Force Model | 4/5/2026 | link | |
| KENTUCKY | Lyon County Sheriff's Office | County | Lyon County | Task Force Model | 5/8/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENTUCKY | Manchester Police Department | Municipality | Clay County | Task Force Model | 6/17/2026 | link pending | |
| KENTUCKY | Marshall County Sheriff's Office | County | Marshall County | Task Force Model | 5/8/2025 | link | |
| KENTUCKY | McCracken County Sheriff's Office | County | McCracken County | Task Force Model | 1/26/2026 | link | |
| KENTUCKY | Middlesboro Police Department | Municipality | Bell County | Task Force Model | 3/8/2026 | link | |
| KENTUCKY | Millersburg Police Department | Municipality | Bourbon County | Task Force Model | 8/5/2026 | link pending | |
| KENTUCKY | Montgomery County Sheriff's Office | County | Montgomery County | Task Force Model | 12/8/2025 | link | |
| KENTUCKY | Morganfield Police Department | Municipality | Union County | Task Force Model | 6/9/2026 | link | |
| KENTUCKY | Oldham County Detention Center | County | Oldham County | Jail Enforcement Model | 3/10/2025 | link | |
| KENTUCKY | Oldham County Detention Center | County | Oldham County | Warrant Service Officer | 3/10/2025 | link | |
| KENTUCKY | Oldham County Sheriff's Office | County | Oldham County | Task Force Model | 5/5/2026 | link | |
| KENTUCKY | Pendleton County Sheriff's Office | County | Pendleton County | Task Force Model | 1/26/2026 | link | |
| KENTUCKY | Rockcastle County Sheriff's Office | County | Rockcastle County | Task Force Model | 3/6/2026 | link | |
| KENTUCKY | Rowan County Sheriff's Office | County | Rowan County | Task Force Model | 2/18/2026 | link | |
| KENTUCKY | Scott County Sheriff's Office | County | Scott County | Task Force Model | 7/2/2025 | link | |
| KENTUCKY | Simpson County Sheriff's Office | County | Simpson County | Task Force Model | 8/17/2026 | link pending | |
| KENTUCKY | Union County Sheriff's Office | County | Union County | Task Force Model | 5/16/2025 | link | |
| KENTUCKY | Warsaw Police Department | Municipality | Gallatin County | Task Force Model | 6/23/2026 | link pending | |
| KENTUCKY | Wayne County Sheriff's Office | County | Wayne County | Task Force Model | 4/15/2026 | link pending | |
| KENTUCKY | West Liberty Police Department | Municipality | Morgan County | Task Force Model | 4/29/2026 | link pending | |
| KENTUCKY | Whitley County Sheriff's Office | County | Whitley County | Task Force Model | 7/3/2026 | link pending | |
| KENTUCKY | Williamsburg Police Department | Municipality | Whitely County | Task Force Model | 5/12/2026 | link | |
| KENTUCKY | Winchester Police Department | Municipality | Clark County | Task Force Model | 1/7/2026 | link | |
| LOUISIANA | Abbeville Police Department | Municipality | Vermilion Parish | Task Force Model | 8/14/2026 | link pending | |
| LOUISIANA | Arnaudville Police Department | Municipality | Saint Landry County | Task Force Model | 7/11/2025 | link | |
| LOUISIANA | Beauregard Parish Sheriff's Office | County | Beauregard Parish | Task Force Model | 5/16/2025 | link | |
| LOUISIANA | Benton Police Department | Municipality | Bossier Parish | Task Force Model | 6/29/2026 | link pending | |
| LOUISIANA | Bossier Parish Sheriff's Office | County | Bossier Parish | Jail Enforcement Model | 2/28/2025 | link | |
| LOUISIANA | Calcasieu Parish Sheriff's Office | County | Calcasieu Parish | Jail Enforcement Model | 6/7/2026 | link | |
| LOUISIANA | Calcasieu Parish Sheriff's Office | County | Calacasieu Parish | Warrant Service Officer | 12/10/2025 | link | |
| LOUISIANA | Catahoula Parish Sheriff's Office | County | Catahoula Parish | Task Force Model | 8/5/2026 | link pending | |
| LOUISIANA | Clayton Police Department | Municipality | Concordia Parish | Task Force Model | 7/29/2026 | link pending | |
| LOUISIANA | Columbia Police Department | Municipality | Caldwell Parish | Task Force Model | 4/7/2026 | link pending | |
| LOUISIANA | Concordia Parish Sheriff's Office | County | Concordia Parish | Task Force Model | 8/19/2026 | link pending | |
| LOUISIANA | Coushatta Police Department | Municipality | Red River Parish | Task Force Model | 8/1/2026 | link pending | |
| LOUISIANA | Creola Police Department | Municipality | Grant Parish | Task Force Model | 6/15/2026 | link pending | |
| LOUISIANA | Denham Springs City Marshal | Municipality | Livingston Parish | Task Force Model | 6/30/2026 | link pending | |
| LOUISIANA | Denham Springs Police Department | Municipality | Livingston Parish | Task Force Model | 8/14/2026 | link pending | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOUISIANA | Dry Prong Police Department | Municipality | Grant Parish | Task Force Model | 6/17/2026 | link pending | |
| LOUISIANA | Duson Police Department | Municipality | Lafayette Parish | Task Force Model | 7/20/2026 | link pending | |
| LOUISIANA | Evangeline Parish Sheriff's Office | County | Evangeline Parish | Task Force Model | 8/19/2026 | link pending | |
| LOUISIANA | Ferriday Police Department | Municipality | Concordia Parish | Task Force Model | 8/11/2026 | link pending | |
| LOUISIANA | Georgetown Police Department | Municipality | Grant Parish | Task Force Model | 6/22/2026 | link pending | |
| LOUISIANA | Gonzales Police Department | Municipality | Ascension Parish | Task Force Model | 5/13/2026 | link | |
| LOUISIANA | Grant Parish Sheriff's Office | County | Grant Parish | Task Force Model | 6/22/2026 | link pending | |
| LOUISIANA | Grant Parish Sheriff's Office | County | Grant Parish | Warrant Service Officer | 6/22/2026 | link | |
| LOUISIANA | Greenwood Police Department | Municipality | #NA | Task Force Model | 7/15/2025 | link | |
| LOUISIANA | Gretna Police Department | Municipality | Jefferson Parish | Task Force Model | 8/28/2025 | link | |
| LOUISIANA | Grosse Tete Police Department | Municipality | Iberville Parish | Task Force Model | 8/18/2026 | link pending | |
| LOUISIANA | Gueydan Police Department | Municipality | Vermilion Parish | Task Force Model | 12/12/2025 | link | |
| LOUISIANA | Hammond Police Department | Municipality | Tangipahoa Parish | Task Force Model | 10/17/2025 | link | |
| LOUISIANA | Hammond Police Department | Municipality | Tangipahoa Parish | Warrant Service Officer | 10/17/2025 | link | |
| LOUISIANA | Iota Police Department | Municipality | Acadia Parish | Task Force Model | 7/22/2026 | link pending | |
| LOUISIANA | Jackson Marshals Office | Municipality | East Feliciana Parish | Task Force Model | 6/30/2026 | link pending | |
| LOUISIANA | Jennings Police Department | Municipality | Jefferson Davis Parish | Task Force Model | 6/14/2026 | link pending | |
| LOUISIANA | Jonesville Police  Department | Municipality | Catahoula Parish | Task Force Model | 7/30/2026 | link pending | |
| LOUISIANA | Kenner Police Department | Municipality | Jefferson Parish | Jail Enforcement Model | 3/17/2025 | link | |
| LOUISIANA | Kenner Police Department | Municipality | Jefferson Parish | Task Force Model | 10/17/2025 | link | |
| LOUISIANA | Kentwood Police Department | Municipality | Tangipahoian Parish | Task Force Model | 7/26/2026 | link pending | |
| LOUISIANA | Killian Police Department | Municipality | Livingston Parish | Task Force Model | 7/27/2026 | link pending | |
| LOUISIANA | Kinder Police Department | Municipality | Allen Parish | Task Force Model | 6/12/2026 | link pending | |
| LOUISIANA | Krotz Springs Police Department | Municipality | St. Landry Parish | Task Force Model | 6/9/2026 | link pending | |
| LOUISIANA | Lafayette Parish Sheriff's Office | County | Lafayette Parish | Task Force Model | 12/11/2025 | link | |
| LOUISIANA | Lafayette Parish Sheriff's Office | County | Lafayette Parish | Warrant Service Officer | 12/11/2025 | link | |
| LOUISIANA | Lafourche Parish Sheriff's Office | County | Lafourche Parish | Warrant Service Officer | 6/11/2025 | link | |
| LOUISIANA | Lake Arthur Police Department | Municipality | Jefferson Davis Parish | Task Force Model | 5/12/2026 | link | |
| LOUISIANA | LaSalle Parish Sheriff's Office | County | LaSalle Parish | Task Force Model | 4/29/2026 | link | |
| LOUISIANA | Leesville Police Department | Municipality | Vernon Parish | Task Force Model | 7/20/2026 | link pending | |
| LOUISIANA | Lecompte Police Department | Municipality | Rapides Parish | Task Force Model | 8/1/2026 | link pending | |
| LOUISIANA | Livingston Parish Sheriff's Office | County | Livingston Parish | Task Force Model | 4/9/2026 | link | |
| LOUISIANA | Livingston Police Department | County | Livingston Parish | Task Force Model | 7/3/2026 | link pending | |
| LOUISIANA | Louisiana Alcohol and Tobacco Control | State Agency | #N/A | Task Force Model | 5/20/2025 | link | |
| LOUISIANA | Louisiana Department of Justice - Office of the Attorney General | State Agency | East Baton Rouge Parish | Task Force Model | 7/30/2026 | link pending | |
| LOUISIANA | Louisiana Department of Public Safety & Corrections | State Agency | #NA | Jail Enforcement Model | 7/24/2025 | link | |
| LOUISIANA | Louisiana Department of Public Safety & Corrections | State Agency | #NA | Warrant Service Officer | 7/24/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUISIANA | Louisiana Department of Wildlife & Fisheries | State Agency | #N/A | Task Force Model | 5/20/2025 | link | |
| LOUISIANA | Louisiana Military Department | State Agency | #N/A | Task Force Model | 5/20/2025 | link | |
| LOUISIANA | Louisiana Office of the State Fire Marshal | State Agency | #N/A | Task Force Model | 5/20/2025 | link | |
| LOUISIANA | Louisiana State Police Department | State Agency | #N/A | Task Force Model | 5/20/2025 | link | |
| LOUISIANA | Mandeville Police Department | Municipality | Saint Tammany Parish | Task Force Model | 7/24/2026 | link pending | |
| LOUISIANA | Many Police Department | Municipality | Sabine Parish | Task Force Model | 6/29/2026 | link | |
| LOUISIANA | Morehouse Parish Sheriff's Office | County | Morehouse Parish | Task Force Model | 6/30/2026 | link pending | |
| LOUISIANA | Morgan City Police Department | Municipality | St. Mary Parish | Task Force Model | 7/9/2026 | link pending | |
| LOUISIANA | Morse Police Department | Municipality | Arcadia County | Task Force Model | 10/17/2025 | link | |
| LOUISIANA | Natchitoches Parish Sheriff's Office | County | Natchitoches Parish | Task Force Model | 8/5/2026 | link pending | |
| LOUISIANA | Newellton Police Department | Municipality | Tensas Parish | Task Force Model | 7/24/2026 | link pending | |
| LOUISIANA | Olla Police Department | Municipality | LaSalle Parish | Task Force Model | 4/29/2026 | link pending | |
| LOUISIANA | Ouachita Parish Sheriff's Office | County | Ouachita Parish | Task Force Model | 12/10/2025 | link | |
| LOUISIANA | Ouachita Parish Sheriff's Office | County | Ouachita Parish | Warrant Service Officer | 7/2/2025 | link | |
| LOUISIANA | Patterson Police Department | Municipality | St. Mary Parish | Task Force Model | 8/1/2026 | link pending | |
| LOUISIANA | Pearl River Police Department | Municipality | St. Tammany Parish | Task Force Model | 9/22/2025 | link | |
| LOUISIANA | Pine Prairie Police Department | Municipality | Evangeline Parish | Task Force Model | 8/7/2026 | link pending | |
| LOUISIANA | Plaquemines Parish Sheriff's Office | County | Plaquemines Parish | Task Force Model | 6/11/2025 | link | |
| LOUISIANA | Plaquemines Parish Sheriff's Office | County | Plaquemines Parish | Warrant Service Officer | 5/28/2025 | link | |
| LOUISIANA | Pointe Coupee Parish Sheriff's Office | County | Pointe Coupee Parish | Jail Enforcement Model | 4/27/2026 | link | |
| LOUISIANA | Pointe Coupee Parish Sheriff's Office | County | Pointe Coupee Parish | Task Force Model | 4/27/2026 | link | |
| LOUISIANA | Pointe Coupee Parish Sheriff's Office | County | Pointe Coupee Parish | Warrant Service Officer | 4/29/2026 | link | |
| LOUISIANA | Pollock Police Department | Municipality | Grant Parish | Task Force Model | 7/20/2026 | link pending | |
| LOUISIANA | Port Barre Police Department | Municipality | St. Landry Parish | Task Force Model | 8/7/2026 | link pending | |
| LOUISIANA | Provencal Police Department | Municipality | Natchitoches Parish | Task Force Model | 8/5/2026 | link pending | |
| LOUISIANA | Richland Parish Sheriff's Office | County | Richland County | Task Force Model | 6/25/2026 | link pending | |
| LOUISIANA | Rosedale Police Department | Municipality | Iberville Parish | Task Force Model | 6/9/2026 | link | |
| LOUISIANA | Sabine Parish Sheriff's Office | County | Sabine Parish | Task Force Model | 7/10/2026 | link pending | |
| LOUISIANA | Springfield Police Department | Municipality | Livingston Parish | Task Force Model | 8/7/2026 | link pending | |
| LOUISIANA | St. Bernard Parish Sheriff's Office | County | Chalmette Parish | Jail Enforcement Model | 3/23/2026 | link | |
| LOUISIANA | St. Charles Parish Sheriff's Office | County | German Coast County | Warrant Service Officer | 7/24/2025 | link | |
| LOUISIANA | Tangipahoa Parish Sheriff's Office | County | Tangipahoa Parish | Task Force Model | 7/10/2026 | link pending | |
| LOUISIANA | Urania Police Department | Municipality | La Salle Parish | Task Force Model | 7/7/2026 | link pending | |
| LOUISIANA | Vernon Parish Sheriff's Office | County | Vernon Parish | Task Force Model | 6/15/2026 | link pending | |
| LOUISIANA | Vidalia Police Department | Municipality | Concordia Parish | Task Force Model | 7/27/2026 | link pending | |
| LOUISIANA | Ward 5 Marshal's Office | Municipality | Allen Parish | Task Force Model | 12/15/2025 | link | |
| LOUISIANA | Winn Parish Sheriff's Office | County | Winn Parish | Task Force Model | 4/25/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUISIANA | Caldwell Parish Sheriff's Office | County | Caldwell Parish | Task Force Model | 4/17/2026 | link pending | |
| LOUISIANA | Grayson Police Department | Municipality | Caldwell Parish | Task Force Model | 4/17/2026 | link pending | |
| LOUISIANA | Tullos Police Department | Municipality | LaSalle Parish | Task Force Model | 5/9/2026 | link pending | |
| MASSACHUSETTS | Massachusetts Department of Corrections | State Agency | #N/A | Jail Enforcement Model | 6/8/2020 | link | |
| MICHIGAN | Berrian County Sheriff's Office | County | Berrian County | Warrant Service Officer | 5/6/2025 | link | |
| MICHIGAN | Calhoun County Sheriff's Office | County | Calhoun County | Warrant Service Officer | 5/7/2025 | link | |
| MICHIGAN | Crawford County Sheriff's Office | County | Crawford County | Task Force Model | 9/9/2025 | link | |
| MICHIGAN | Jackson County Sheriff's Office | County | Jackson County | Warrant Service Officer | 3/19/2025 | link | |
| MICHIGAN | Livingston County Sheriff's Office | County | Livingston County | Warrant Service Officer | 7/20/2026 | link pending | |
| MICHIGAN | Roscommon County Sheriff's Office | County | Roscommon County | Task Force Model | 6/5/2025 | link | |
| MICHIGAN | Taylor Police Department | Municipality | #N/A | Task Force Model | 4/28/2025 | link | |
| MICHIGAN | West Branch Police Department | Municipality | Ogemaw County | Task Force Model | 11/4/2025 | link | |
| MINNESOTA | Cass County Sheriff's Office | County | Cass County | Task Force Model | 2/28/2025 | link | |
| MINNESOTA | Crow Wing County Sheriff's Office | County | Crow Wing County | Task Force Model | 3/25/2025 | link | |
| MINNESOTA | Crow Wing County Sheriff's Office | County | Crow Wing County | Warrant Service Officer | 3/26/2025 | link | |
| MINNESOTA | Freeborn County Sheriff's Office | County | Freeborn County | Warrant Service Officer | 3/26/2025 | link | |
| MINNESOTA | International Falls Police Department | Municipality | Koochiching County | Task Force Model | 4/17/2026 | link | |
| MINNESOTA | Isle Police Department | Municipality | Mille Lacs County | Task Force Model | 1/26/2026 | link | |
| MINNESOTA | Itasca County Sheriff's Office | County | Itasca County | Task Force Model | 2/27/2025 | link | |
| MINNESOTA | Kandiyohi County Sheriff's Office | County | Kandiyohi County | Warrant Service Officer | 5/22/2025 | link | |
| MINNESOTA | Mille Lacs County Sheriff's Office | County | Mille Lacs County | Task Force Model | 6/18/2025 | link | |
| MINNESOTA | Sherburne County Sheriff's Office | County | Sherburne County | Jail Enforcement Model | 10/17/2025 | link | |
| MISSISSIPPI | Attala County Sheriff's Department | County | Attala County | Task Force Model | 6/17/2026 | link | |
| MISSISSIPPI | Blue Mountain Police Department | Municipality | Tippah County | Task Force Model | 6/23/2026 | link pending | |
| MISSISSIPPI | Blue Springs Police Department | Municipality | Union County | Task Force Model | 7/10/2026 | link pending | |
| MISSISSIPPI | Carroll County Sheriff's Department | County | Carroll County | Task Force Model | 4/23/2026 | link | |
| MISSISSIPPI | Carthage Police Department | Municipality | Leake County | Task Force Model | 2/10/2026 | link | |
| MISSISSIPPI | Clay County Sheriff's Department | County | Clay County | Task Force Model | 3/21/2026 | link | |
| MISSISSIPPI | Cleveland Police Department | Municipality | Bolivar County | Task Force Model | 7/7/2026 | link pending | |
| MISSISSIPPI | Columbia Police Department | Municipality | Marion County | Task Force Model | 8/13/2026 | link pending | |
| MISSISSIPPI | Corinth Police Department | Municipality | Alcorn County | Task Force Model | 7/20/2026 | link pending | |
| MISSISSIPPI | Decatur Police Department | Municipality | Newton County | Task Force Model | 7/30/2026 | link pending | |
| MISSISSIPPI | Ecru Police Department | Municipality | Pontotoc County | Task Force Model | 7/23/2026 | link pending | |
| MISSISSIPPI | Flora Police Department | Municipality | Madison County | Task Force Model | 6/18/2026 | link pending | |
| MISSISSIPPI | Forest Police Department | Municipality | Scott County | Task Force Model | 6/17/2026 | link | |
| MISSISSIPPI | Grenada County Sheriff's Office | County | Grenada County | Task Force Model | 4/25/2026 | link | |
| MISSISSIPPI | Guntown Police Department | Municipality | Lee County | Task Force Model | 6/25/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISSISSIPPI | Hancock County Sheriff's Office | County | Hancock County | Task Force Model | 8/1/2026 | link pending | |
| MISSISSIPPI | Harrison County Sheriff's Office | County | Harrison County | Jail Enforcement Model | 6/30/2025 | link | |
| MISSISSIPPI | Harrison County Sheriff's Office | County | Harrison County | Warrant Service Officer | 7/2/2025 | link | |
| MISSISSIPPI | Kemper County Sheriff's Office | County | Kemper County | Task Force Model | 5/12/2026 | link | |
| MISSISSIPPI | Lauderdale County Sheriff's Office | County | Lauderdale County | Warrant Service Officer | 7/31/2025 | link | |
| MISSISSIPPI | Leake County Sheriff's Office | County | Leake County | Task Force Model | 2/23/2026 | link | |
| MISSISSIPPI | Louisville Police Department | Municipality | Winston County | Task Force Model | 2/17/2026 | link | |
| MISSISSIPPI | Luka Police Department | Municipality | Tishomingo County | Task Force Model | 7/13/2026 | link pending | |
| MISSISSIPPI | Meadville Police Department | Municipality | Sumner County | Task Force Model | 7/22/2026 | link pending | |
| MISSISSIPPI | Mississippi Attorney General's Office | State Agency | #N/A | Task Force Model | 3/17/2025 | link | |
| MISSISSIPPI | Mississippi Department of Corrections | State Agency | Hinds County | Jail Enforcement Model | 5/14/2026 | link | |
| MISSISSIPPI | Mississippi Department of Corrections | State Agency | Hinds County | Task Force Model | 5/14/2026 | link | |
| MISSISSIPPI | Mississippi Department of Corrections | State Agency | Hinds County | Warrant Service Officer | 5/14/2026 | link | |
| MISSISSIPPI | Mississippi Department of Public Safety | State Agency | Hinds County | Task Force Model | 12/8/2025 | link | |
| MISSISSIPPI | Mississippi Department of Wildlife Fisheries and Parks | State Agency | Hinds County | Task Force Model | 6/29/2026 | link pending | |
| MISSISSIPPI | Mississippi Office of the State Auditor | State Agency | Hinds County | Task Force Model | 9/22/2025 | link | |
| MISSISSIPPI | Mize Police Department | Municipality | Smith County | Task Force Model | 7/7/2026 | link pending | |
| MISSISSIPPI | Monroe County Sheriff's Office | County | Monroe County | Task Force Model | 4/30/2026 | link pending | |
| MISSISSIPPI | Monroe County Sheriff's Office | County | Monroe County | Warrant Service Officer | 8/4/2026 | link pending | |
| MISSISSIPPI | Montgomery County Sheriff's Department | County | Montgomery County | Task Force Model | 4/15/2026 | link | |
| MISSISSIPPI | Neshoba County Sheriff's Office | County | Neshoba County | Task Force Model | 2/10/2026 | link | |
| MISSISSIPPI | Newton County Sheriff's Department | County | Newton County | Task Force Model | 2/10/2026 | link | |
| MISSISSIPPI | Noxubee County Sheriff's Office | County | Noxubee County | Task Force Model | 4/29/2026 | link | |
| MISSISSIPPI | Panola County Sheriff's Office | County | Panola County | Task Force Model | 4/29/2026 | link | |
| MISSISSIPPI | Pearl Police Department | Municipality | Rankin County | Task Force Model | 2/10/2026 | link | |
| MISSISSIPPI | Pearl River County Sheriff's Department | County | Pearl County | Task Force Model | 6/2/2026 | link | |
| MISSISSIPPI | Pontotoc Police Department | Municipality | Pontotoc County | Task Force Model | 6/25/2026 | link pending | |
| MISSISSIPPI | Prentiss County Constable Northern District | Municipality | Prentiss Couty | Task Force Model | 7/2/2026 | link pending | |
| MISSISSIPPI | Rankin County Sheriff's Department | County | Rankin County | Jail Enforcement Model | 5/21/2026 | link | |
| MISSISSIPPI | Rankin County Sheriff's Department | County | Rankin County | Task Force Model | 5/21/2026 | link | |
| MISSISSIPPI | Ripley Police Department | Municipality | Tippah County | Task Force Model | 8/4/2026 | link pending | |
| MISSISSIPPI | Sandersville Police Department | Municipality | Jones County | Task Force Model | 7/20/2026 | link pending | |
| MISSISSIPPI | Scott County Sheriff's Office | County | Scott County | Task Force Model | 5/12/2026 | link | |
| MISSISSIPPI | Smith County Sheriff's Office | County | Smith County | Task Force Model | 4/21/2026 | link pending | |
| MISSISSIPPI | Smithville Police Department | Municipality | Monroe County | Task Force Model | 7/20/2026 | link pending | |
| MISSISSIPPI | Stone County Sheriff's Office | County | Stone County | Task Force Model | 7/7/2025 | link | |
| MISSISSIPPI | Sumrall Police Department | Municipality | Lamar County | Task Force Model | 10/17/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISSISSIPPI | Tate County Sheriff's Office | County | Tate County | Task Force Model | 2/25/2026 | link | |
| MISSISSIPPI | Tate County Sheriff's Office | County | Tate County | Warrant Service Officer | 2/25/2026 | link | |
| MISSISSIPPI | Tishomingo County Sheriff's Department | County | Tishomingo County | Task Force Model | 5/9/2026 | link | |
| MISSISSIPPI | Tishomingo County Sheriff's Department | County | Tishomingo County | Warrant Service Officer | 6/12/2026 | link | |
| MISSISSIPPI | Union Police Department | Municipality | Newton County | Task Force Model | 2/10/2026 | link | |
| MISSISSIPPI | Wayne County Sheriff's Department | County | Wayne County | Task Force Model | 1/26/2026 | link | |
| MISSISSIPPI | Webster County Sheriff's Office | County | Webster County | Task Force Model | 4/8/2026 | link | |
| MISSISSIPPI | Wiggins Police Department | Municipality | Stone County | Task Force Model | 2/23/2026 | link | |
| MISSISSIPPI | Winston County Sheriff's Department | County | Winston County | Task Force Model | 5/24/2026 | link | |
| MISSOURI | Ash Grove Police Department | Municipality | Greene County | Task Force Model | 11/19/2025 | link | |
| MISSOURI | Ava Police Department | Municipality | Douglas County | Task Force Model | 11/19/2025 | link | |
| MISSOURI | Benton Police Department | Municipality | Scott County | Task Force Model | 8/14/2026 | link pending | |
| MISSOURI | Bernie Police Department | Municipality | Stoddard County | Task Force Model | 8/18/2026 | link pending | |
| MISSOURI | Billings Police Department | Municipality | Christian County | Task Force Model | 6/17/2026 | link | |
| MISSOURI | Bismarck Police Department | Municipality | Saint Francois County | Task Force Model | 3/19/2026 | link | |
| MISSOURI | Bollinger County Sheriff's Office | County | Bollinger County | Task Force Model | 7/3/2026 | link pending | |
| MISSOURI | Bonne Terre Police Department | Municipality | St. Francois County | Task Force Model | 5/12/2026 | link | |
| MISSOURI | Bowling Green Police Department | Municipality | Pike County | Task Force Model | 4/5/2026 | link | |
| MISSOURI | Branson Police Department | Municipality | Taney County | Task Force Model | 2/18/2026 | link | |
| MISSOURI | Breckenridge Hills Police Department | Municipality | St. Louis County | Task Force Model | 3/6/2026 | link | |
| MISSOURI | Cabool Police Department | Municipality | Texas County | Task Force Model | 4/5/2026 | link | |
| MISSOURI | Callaway County Sheriff's Office | County | Callaway County | Task Force Model | 6/23/2026 | link | |
| MISSOURI | Carter County Sheriff's Office | County | Carter County | Task Force Model | 3/17/2026 | link | |
| MISSOURI | Chaffee Police Department | Municipality | Scott County | Task Force Model | 5/18/2026 | link | |
| MISSOURI | Christian County Sheriff's Office | County | Christian County | Task Force Model | 7/7/2025 | link | |
| MISSOURI | Christian County Sheriff's Office | County | Christian County | Warrant Service Officer | 3/26/2025 | link | |
| MISSOURI | Clinton County Sheriff's Office | County | Clinton County | Task Force Model | 7/7/2026 | link pending | |
| MISSOURI | Clinton County Sheriff's Office | County | Clinton County | Warrant Service Officer | 7/7/2026 | link pending | |
| MISSOURI | Country Club Hills Police Department | Municipality | St. Louis County | Task Force Model | 3/2/2026 | link | |
| MISSOURI | Crane Police Department | Municipality | Stone County | Task Force Model | 11/20/2025 | link | |
| MISSOURI | Crawford County Sheriff's Office | County | Crawford County | Task Force Model | 4/29/2026 | link | |
| MISSOURI | Dallas County Sheriff's Office | County | Dallas County | Task Force Model | 2/18/2026 | link | |
| MISSOURI | Daviess County Sheriff's Office | County | Daviess County | Task Force Model | 4/15/2026 | link | |
| MISSOURI | Dekalb County Sheriff's Office | County | Dekalb County | Task Force Model | 4/5/2026 | link | |
| MISSOURI | Desloge Police Department | Municipality | St. Francois County | Task Force Model | 6/16/2026 | link | |
| MISSOURI | Dexter Police Department | Municipality | Stoddard County | Task Force Model | 6/16/2026 | link | |
| MISSOURI | Dixon Police Department | Municipality | Pulaski County | Task Force Model | 3/3/2026 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISSOURI | Doniphan Police Department | Municipality | Ripley County | Task Force Model | 8/20/2026 | link pending | |
| MISSOURI | Doolittle Police Department | Municipality | Phelps County | Task Force Model | 3/25/2026 | link | |
| MISSOURI | Douglas County Sheriff's Office | County | Douglas County | Task Force Model | 11/19/2025 | link | |
| MISSOURI | Dunklin County Sheriff's Office | County | Dunklin County | Task Force Model | 3/23/2026 | link | |
| MISSOURI | El Dorado Springs Police Department | Municipality | Cedar County | Task Force Model | 3/31/2026 | link | |
| MISSOURI | Ellington Police Department | Municipality | Reynolds County | Task Force Model | 2/18/2026 | link | |
| MISSOURI | Ellisville Police Department | Municipality | St. Louis County | Task Force Model | 4/22/2026 | link | |
| MISSOURI | Elsberry Police Department | Municipality | Lincoln County | Task Force Model | 2/23/2026 | link | |
| MISSOURI | Fordland Police Department | Municipality | Webster County | Task Force Model | 8/7/2026 | link pending | |
| MISSOURI | Forsyth Police Department | Municipality | Taney County | Task Force Model | 5/21/2026 | link | |
| MISSOURI | Franklin County Sheriff's Office | County | Franklin County | Task Force Model | 7/24/2026 | link pending | |
| MISSOURI | Fredericktown Police Department | Municipality | Madison County | Task Force Model | 8/20/2026 | link pending | |
| MISSOURI | Gentry County Sheriff's Office | County | Gentry County | Task Force Model | 7/7/2026 | link pending | |
| MISSOURI | Gerald Police Department | Municipality | Franklin County | Task Force Model | 4/22/2026 | link | |
| MISSOURI | Goodman Police Department | Municipality | McDonald County | Task Force Model | 9/22/2025 | link | |
| MISSOURI | Goodman Police Department | Municipality | McDonald County | Warrant Service Officer | 9/22/2025 | link | |
| MISSOURI | Grundy County Sheriff's Office | County | Grundy County | Task Force Model | 1/26/2026 | link | |
| MISSOURI | Hallsville Police Department | Municipality | Boone County | Task Force Model | 4/15/2026 | link | |
| MISSOURI | Harrison County Sheriff's Office | County | Harrison County | Task Force Model | 7/7/2026 | link pending | |
| MISSOURI | Hawk Point Police Department | Municipality | Lincoln County | Task Force Model | 2/14/2026 | link | |
| MISSOURI | Hillsdale Police Department | Municipality | St. Louis County | Task Force Model | 2/25/2026 | link | |
| MISSOURI | Hollister Police Department | Municipality | Taney County | Task Force Model | 6/30/2026 | link pending | |
| MISSOURI | Houston Police Department | Municipality | Texas County | Task Force Model | 12/17/2025 | link | |
| MISSOURI | Humansville Police Department | Municipality | Polk County | Task Force Model | 3/11/2026 | link | |
| MISSOURI | Indian Point Police Department | Municipality | Taney County | Task Force Model | 6/12/2026 | link pending | |
| MISSOURI | Iron County Sheriff's Office | County | Iron County | Task Force Model | 5/31/2026 | link | |
| MISSOURI | Jefferson County Sheriff's Office | County | Jefferson County | Task Force Model | 1/26/2026 | link | |
| MISSOURI | Kennett Police Department | Municipality | Dunklin County | Task Force Model | 5/17/2026 | link | |
| MISSOURI | Lawrence County Sheriff's Office | County | Lawrence County | Task Force Model | 12/8/2025 | link | |
| MISSOURI | Leadington Police Department | Municipality | St. Francois County | Task Force Model | 6/25/2026 | link pending | |
| MISSOURI | Leadwood Police Department | Municipality | St. Francois County | Task Force Model | 5/5/2026 | link pending | |
| MISSOURI | Licking Police Department | Municipality | Texas County | Task Force Model | 4/21/2026 | link | |
| MISSOURI | Lincoln County Sheriff's Office | County | Lincoln County | Task Force Model | 2/10/2026 | link | |
| MISSOURI | Madison County Sheriff's Office | County | Madison County | Task Force Model | 3/17/2026 | link | |
| MISSOURI | Mansfield Police Department | Municipality | Wright County | Task Force Model | 1/7/2026 | link | |
| MISSOURI | Maries County Sheriff's Office | County | Maries County | Task Force Model | 8/18/2026 | link pending | |
| MISSOURI | Mercer County Sheriff's Office | County | Mercer County | Task Force Model | 7/2/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISSOURI | Merriam Woods Police Department | Municipality | Taney County | Task Force Model | 1/7/2026 | link | |
| MISSOURI | Miller County Sheriff's Office | County | Miller County | Task Force Model | 5/13/2026 | link | |
| MISSOURI | Mississippi County Sheriff's Office | County | Mississippi County | Task Force Model | 4/7/2026 | link | |
| MISSOURI | Mississippi County Sheriff's Office | County | Mississippi County | Warrant Service Officer | 4/7/2026 | link | |
| MISSOURI | Missouri Department of Corrections | State Agency | Cole County | Warrant Service Officer | 8/1/2026 | link pending | |
| MISSOURI | Missouri Highway Patrol | State Agency | #N/A | Task Force Model | 3/21/2025 | link | |
| MISSOURI | Moniteau County Sheriff's Office | County | Moniteau County | Task Force Model | 6/30/2026 | link pending | |
| MISSOURI | Montgomery City Police Department | Municipality | Montgomery County | Task Force Model | 8/14/2026 | link pending | |
| MISSOURI | Morgan County Sheriff's Office | County | Morgan County | Jail Enforcement Model | 5/14/2026 | link | |
| MISSOURI | Morgan County Sheriff's Office | County | Morgan County | Task Force Model | 5/14/2026 | link pending | |
| MISSOURI | Morrisville Police Department | Municipality | Polk County | Task Force Model | 6/25/2026 | link pending | |
| MISSOURI | Mountain Grove Police Department | Municipality | Wright County | Task Force Model | 12/8/2025 | link | |
| MISSOURI | New Madrid County Sheriff's Office | County | New Madrid County | Task Force Model | 1/26/2026 | link | |
| MISSOURI | Nixa Police Department | Municipality | Christian County | Task Force Model | 8/19/2026 | link pending | |
| MISSOURI | Noel Marshal's Office | Municipality | McDonald County | Task Force Model | 7/30/2026 | link pending | |
| MISSOURI | North County Police Cooperative | Municipality | North County | Task Force Model | 4/22/2026 | link | |
| MISSOURI | Oak Grove Village Police Department | Municipality | Franklin County | Task Force Model | 4/17/2026 | link | |
| MISSOURI | Ozark County Sheriff's Office | County | Ozark County | Task Force Model | 11/4/2025 | link | |
| MISSOURI | Ozark County Sheriff's Office | County | Ozark County | Warrant Service Officer | 11/4/2025 | link | |
| MISSOURI | Park Hills Police Department | Municipality | St. Francois County | Task Force Model | 7/20/2026 | link pending | |
| MISSOURI | Perryville Police Department | Municipality | Perry County | Task Force Model | 2/17/2026 | link | |
| MISSOURI | Pettis County Sheriff's Office | County | Pettis County | Jail Enforcement Model | 8/28/2025 | link | |
| MISSOURI | Pettis County Sheriff's Office | County | Pettis County | Task Force Model | 4/25/2026 | link | |
| MISSOURI | Pevely Police Department | Municipality | Jefferson County | Task Force Model | 6/30/2026 | link pending | |
| MISSOURI | Phelps County Sheriff's Department | County | Phelps County | Task Force Model | 10/17/2025 | link | |
| MISSOURI | Pineville Police Department | Municipality | McDonald County | Task Force Model | 1/26/2026 | link | |
| MISSOURI | Poplar Bluff Police Department | Municipality | Butler County | Task Force Model | 8/11/2026 | link pending | |
| MISSOURI | Potosi Police Department | Municipality | Washington County | Task Force Model | 3/24/2026 | link | |
| MISSOURI | Pulaski County Sheriff's Office | County | Pulaski County | Task Force Model | 7/29/2025 | link | |
| MISSOURI | Pulaski County Sheriff's Office | County | Pulaski County | Warrant Service Officer | 7/29/2025 | link | |
| MISSOURI | Reeds Spring Police Department | Municipality | Stone County | Task Force Model | 1/26/2026 | link | |
| MISSOURI | Reynolds County Sheriff's Office | County | Reynolds County | Task Force Model | 2/25/2026 | link | |
| MISSOURI | Ripley County Sheriff's Office | County | Ripley County | Task Force Model | 12/18/2025 | link | |
| MISSOURI | Saint Ann Police Department | Municipality | St. Louis County | Task Force Model | 2/23/2026 | link | |
| MISSOURI | Saint Charles County Police Department | Municipality | St. Charles County | Task Force Model | 4/15/2026 | link | |
| MISSOURI | Saint Francois County Sheriff's Office | County | Saint Francois County | Task Force Model | 3/19/2026 | link | |
| MISSOURI | Saint John Police Department | Municipality | St. Louis County | Task Force Model | 7/7/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISSOURI | Scott County Sheriff's Office | County | Scott County | Task Force Model | 3/13/2026 | link pending | |
| MISSOURI | Seligman Police Department | Municipality | Barry County | Task Force Model | 2/18/2026 | link | |
| MISSOURI | Seymour Police Department | Municipality | Webster County | Task Force Model | 1/7/2026 | link | |
| MISSOURI | Sikeston Department of Public Safety | Municipality | Scott County | Task Force Model | 7/31/2026 | link pending | |
| MISSOURI | Southwest City Police Department | Municipality | McDonald County | Task Force Model | 9/9/2025 | link | |
| MISSOURI | Sparta Police Department | Municipality | Christian County | Task Force Model | 11/4/2025 | link | |
| MISSOURI | Ste. Genevieve County Sheriff's Office | County | Ste. Genevieve County | Task Force Model | 12/16/2025 | link | |
| MISSOURI | Ste. Genevieve County Sheriff's Office | County | Ste. Genevieve County | Warrant Service Officer | 12/16/2025 | link | |
| MISSOURI | Ste. Genevieve Police Department | Municipality | Ste. Genevieve County | Task Force Model | 12/10/2025 | link | |
| MISSOURI | Stoddard County Sheriff's Office | County | Stoddard County | Task Force Model | 2/23/2026 | link | |
| MISSOURI | Stone County Sheriff's Office | County | Stone County | Task Force Model | 3/24/2026 | link | |
| MISSOURI | Strafford Police Department | Municipality | Greene County | Task Force Model | 7/20/2026 | link pending | |
| MISSOURI | Sullivan County Sheriff's Office | County | Sullivan County | Task Force Model | 7/20/2026 | link pending | |
| MISSOURI | Texas County Sheriff's Office | County | Texas County | Task Force Model | 4/8/2026 | link | |
| MISSOURI | Texas County Sheriff's Office | County | Texas County | Warrant Service Officer | 4/8/2026 | link | |
| MISSOURI | Walnut Grove Police Department | Municipality | Greene County | Task Force Model | 12/2/2025 | link | |
| MISSOURI | Washburn Police Department | Municipality | Barry County | Warrant Service Officer | 10/17/2025 | link | |
| MISSOURI | Washburn Police Department | Municipality | Barry County | Task Force Model | 11/4/2025 | link | |
| MISSOURI | Washington County Sheriff's Office | Municipality | Washington County | Task Force Model | 1/26/2026 | link | |
| MISSOURI | Wayne County Sheriff's Office | County | Wayne County | Task Force Model | 3/17/2026 | link | |
| MISSOURI | Webster County Sheriff's Office | County | Webster County | Task Force Model | 11/6/2025 | link | |
| MISSOURI | Wheaton Police Department | Municipality | Barry County | Task Force Model | 2/14/2026 | link | |
| MISSOURI | Willow Springs Police Department | Municipality | Howell County | Task Force Model | 1/7/2026 | link | |
| MISSOURI | Winfield Police Department | Municipality | Lincoln County | Task Force Model | 3/1/2026 | link | |
| MISSOURI | Woodson Terrace Police Department | Municipality | St. Louis County | Task Force Model | 2/18/2026 | link | |
| MISSOURI | Wright County Sheriff's Office | County | Wright County | Task Force Model | 12/11/2025 | link | |
| MISSOURI | Wright County Sheriff's Office | County | Wright County | Warrant Service Officer | 12/11/2025 | link | |
| MISSOURI | Taney County Sheriff's Office | County | Taney County | Task Force Model | 5/26/2026 | link | |
| MONTANA | Carter County Sheriff's Office | County | Carter County | Task Force Model | 4/9/2026 | link | |
| MONTANA | Flathead County Sheriff's Office | County | Flathead County | Warrant Service Officer | 2/12/2020 | link | |
| MONTANA | Gallatin County Sheriff's Office | County | Gallatin County | Warrant Service Officer | 1/22/2020 | link | |
| MONTANA | Garfield County Sheriff's Office | County | Garfield County | Task Force Model | 8/28/2025 | link | |
| MONTANA | Montana Department of Justice | State Agency | #N/A | Task Force Model | 3/5/2025 | link | |
| MONTANA | Treasure County Sheriff's Office | County | Treasure County | Task Force Model | 3/11/2026 | link pending | |
| NEBRASKA | Banner County Sheriff's Office | County | Banner County | Task Force Model | 8/28/2025 | link | |
| NEBRASKA | Beatrice Police Department | Municipality | Gage County | Task Force Model | 5/17/2026 | link | |
| NEBRASKA | Colfax County Sheriff's Office | County | Colfax County | Task Force Model | 7/20/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEBRASKA | Dakota County Sheriff's Office | County | Dakota County | Jail Enforcement Model | 6/9/2020 | link | |
| NEBRASKA | Dakota County Sheriff's Office | County | Dakota County | Task Force Model | 8/11/2026 | link pending | |
| NEBRASKA | Fillmore County Sheriff's Office | County | Fillmore County | Task Force Model | 7/7/2026 | link pending | |
| NEBRASKA | Grant County Sheriff's Office | County | Grant County | Jail Enforcement Model | 7/26/2026 | link pending | |
| NEBRASKA | Grant County Sheriff's Office | County | Grant County | Task Force Model | 7/23/2026 | link pending | |
| NEBRASKA | Grant County Sheriff's Office | County | Grant County | Warrant Service Officer | 7/26/2026 | link pending | |
| NEBRASKA | Greeley County Sheriff's Office | County | Greeley County | Task Force Model | 7/9/2026 | link pending | |
| NEBRASKA | Howard County Sheriff's Office | County | Howard County | Task Force Model | 7/29/2026 | link pending | |
| NEBRASKA | Nebraska Department of Correctional Services | State Agency | Lincoln County | Jail Enforcement Model | 10/15/2025 | link | |
| NEBRASKA | Nebraska State Patrol | State Agency | #NA | Task Force Model | 8/28/2025 | link | |
| NEBRASKA | Sioux County Sheriff's Office | County | Sioux County | Task Force Model | 9/9/2025 | link | |
| NEVADA | Douglas County Sheriff's Office | County | Douglas County | Warrant Service Officer | 2/19/2025 | link | |
| NEVADA | Las Vegas Metropolitan Police Department | Municipality | Clark County | Warrant Service Officer | 6/16/2025 | link | |
| NEVADA | Lyon County Sheriff's Office | County | Lyon County | Jail Enforcement Model | 6/3/2025 | link | |
| NEVADA | Lyon County Sheriff's Office | County | Lyon County | Warrant Service Officer | 6/3/2025 | link | |
| NEVADA | Mineral County Sheriff's Office | County | Mineral County | Warrant Service Officer | 3/10/2025 | link | |
| NEVADA | Nevada Department of Corrections | State Agency | Ormsby County | Warrant Service Officer | 7/28/2026 | link pending | |
| NEW HAMPSHIRE | Auburn Police Department | Municipality | Rockingham County | Task Force Model | 1/7/2026 | link | |
| NEW HAMPSHIRE | Belknap County Sheriff's Office | County | Belknap County | Task Force Model | 3/3/2025 | link | |
| NEW HAMPSHIRE | Candia Police Department | Municipality | #N/A | Task Force Model | 4/23/2025 | link | |
| NEW HAMPSHIRE | Carroll Police Department | Municipality | #N/A | Task Force Model | 7/2/2025 | link | |
| NEW HAMPSHIRE | Chester Police Department | Municipality | Rockingham County | Task Force Model | 5/1/2026 | link | |
| NEW HAMPSHIRE | Chichester Police Department | Municipality | Merrimack County | Task Force Model | 7/20/2026 | link pending | |
| NEW HAMPSHIRE | Colebrook Police Department | Municipality | #N/A | Task Force Model | 3/5/2025 | link | |
| NEW HAMPSHIRE | Danville Police Department | Municipality | Rockingham County | Task Force Model | 7/20/2026 | link pending | |
| NEW HAMPSHIRE | Epping Police Department | Municipality | Rockingham County | Task Force Model | 1/26/2026 | link | |
| NEW HAMPSHIRE | Gorham Police Department | Municipality | #N/A | Task Force Model | 2/26/2025 | link | |
| NEW HAMPSHIRE | Hillsboro Police Department | Municipality | Hillsborough County | Task Force Model | 5/31/2026 | link | |
| NEW HAMPSHIRE | Hillsborough County Sheriff's Office | County | Hillsborough County | Task Force Model | 5/22/2025 | link | |
| NEW HAMPSHIRE | Kingston Police Department | Municipality | Rockingham County | Task Force Model | 5/9/2026 | link | |
| NEW HAMPSHIRE | New Boston Police Department | Municipality | Hillsborough County | Task Force Model | 6/9/2026 | link | |
| NEW HAMPSHIRE | New Hampshire State Police Department | State Agency | #N/A | Task Force Model | 4/25/2025 | link | |
| NEW HAMPSHIRE | Newton Police Department | Municipality | Rockingham County | Task Force Model | 5/14/2026 | link | |
| NEW HAMPSHIRE | Ossipee Police Department | Municipality | #N/A | Task Force Model | 3/3/2025 | link | |
| NEW HAMPSHIRE | Pittsburgh Police Department | Municipality | #N/A | Task Force Model | 3/3/2025 | link | |
| NEW HAMPSHIRE | Rindge Police Department | Municipality | Cheshire County | Task Force Model | 7/27/2026 | link pending | |
| NEW HAMPSHIRE | Rockingham County Sheriff's Office | County | Rockingham County | Task Force Model | 4/24/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEW HAMPSHIRE | Troy Police Department | Municipality | #N/A | Task Force Model | 3/17/2025 | link | |
| NEW HAMPSHIRE | Weare Police Department | Municipality | Hillsborough County | Task Force Model | 6/2/2026 | link | |
| NEW HAMPSHIRE | Whitefield Police Department | Municipality | Coos County | Task Force Model | 3/25/2026 | link | |
| NEW HAMPSHIRE | Brentwood Police Department | Municipality | Rockingham County | Task Force Model | 5/17/2026 | link | |
| NEW HAMPSHIRE | Milton Police Department | Municipality | Strafford County | Task Force Model | 5/12/2026 | link | |
| NEW HAMPSHIRE | Pittsfield Police Department | Municipality | Merrimack County | Task Force Model | 5/12/2026 | link | |
| NEW HAMSPHIRE | New Durham Police Department | Municipality | Strafford County | Task Force Model | 6/22/2026 | link | |
| NEW HAMSPHIRE | South Hampton Police Department | Municipality | Rockingham County | Task Force Model | 6/22/2026 | link | |
| NEW MEXICO | Curry County Sheriff's Office | County | Curry County | Warrant Service Officer | 5/13/2025 | link | |
| NEW MEXICO | Torrance County Sheriff's Office | County | Torrance County | Warrant Service Officer | 3/28/2026 | link | |
| NEW YORK | Cattaraugus County Sheriff's Office | County | Cattaraugus County | Task Force Model | 11/19/2025 | link | |
| NEW YORK | Nassau County Police Department | County | Nassau County | Task Force Model | 3/10/2025 | link | |
| NEW YORK | Nassau County Sheriff's Office | County | Nassau County | Warrant Service Officer | 2/28/2025 | link | |
| NEW YORK | Niagara County Sheriff's Office | County | Niagara County | Task Force Model | 5/8/2025 | link | |
| NEW YORK | Niagara County Sheriff's Office | County | Niagara County | Warrant Service Officer | 5/7/2025 | link | |
| NEW YORK | Rensselaer County Sheriff's Office | County | Rensselaer County | Jail Enforcement Model | 6/10/2020 | link | |
| NEW YORK | Steuben County Sheriff's Office | County | Steuben County | Task Force Model | 7/23/2025 | link | |
| NEW YORK | Steuben County Sheriff's Office | County | Steuben County | Warrant Service Officer | 7/29/2025 | link | |
| NORTH CAROLINA | Alamance County Sheriff's Office | County | Alamance County | Warrant Service Officer | 5/21/2020 | link | |
| NORTH CAROLINA | Avery County Sheriff's Office | County | Avery County | Warrant Service Officer | 7/23/2020 | link | |
| NORTH CAROLINA | Beulaville Police Department | Municipality | Duplin County | Task Force Model | 10/17/2025 | link | |
| NORTH CAROLINA | Brookford Police Department | Municipality | Catawba County | Task Force Model | 9/9/2025 | link | |
| NORTH CAROLINA | Brunswick County Sheriff's Office | County | Brunswick County | Warrant Service Officer | 7/23/2020 | link | |
| NORTH CAROLINA | Cabarrus County Sheriff's Office | County | Cabarrus County | Jail Enforcement Model | 3/11/2020 | link | |
| NORTH CAROLINA | Caldwell County Sheriff's Office | County | Caldwell County | Warrant Service Officer | 3/19/2020 | link | |
| NORTH CAROLINA | Carteret County Sheriff's Office | County | Carteret County | Warrant Service Officer | 5/13/2025 | link | |
| NORTH CAROLINA | Catawba County Sheriff's Office | County | Catawba County | Warrant Service Officer | 6/11/2025 | link | |
| NORTH CAROLINA | Cherokee County Sheriff's Office | County | Cherokee County | Warrant Service Officer | 3/10/2025 | link | |
| NORTH CAROLINA | Cleveland County Sheriff's Office | County | Cleveland County | Warrant Service Officer | 1/16/2020 | link | |
| NORTH CAROLINA | Columbus County Sheriff's Office | County | Columbus County | Task Force Model | 9/22/2025 | link | |
| NORTH CAROLINA | Columbus County Sheriff's Office | County | Columbus County | Warrant Service Officer | 3/5/2025 | link | |
| NORTH CAROLINA | Craven County Sheriff's Office | County | Craven County | Warrant Service Officer | 3/10/2025 | link | |
| NORTH CAROLINA | Duplin County Sheriff's Office | County | Duplin County | Warrant Service Officer | 6/25/2020 | link | |
| NORTH CAROLINA | Gaston County Sheriff's Office | County | Gaston County | Jail Enforcement Model | 6/9/2020 | link | |
| NORTH CAROLINA | Henderson County Sheriff's Office | County | Henderson County | Jail Enforcement Model | 6/9/2020 | link | |
| NORTH CAROLINA | Kenansville Police Department | Municipality | Duplin County | Task Force Model | 5/5/2026 | link | |
| NORTH CAROLINA | Lincoln County Sheriff's Office | County | Lincoln County | Warrant Service Officer | 6/5/2020 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORTH CAROLINA | Nash County Sheriff's Office | County | Nash County | Warrant Service Officer | 1/29/2020 | link | |
| NORTH CAROLINA | Newland Police Department | Municipality | Avery County | Task Force Model | 10/17/2025 | link | |
| NORTH CAROLINA | Onslow County Sheriff's Office | County | Onslow County | Task Force Model | 11/4/2025 | link | |
| NORTH CAROLINA | Onslow County Sheriff's Office | County | Onslow County | Warrant Service Officer | 3/26/2025 | link | |
| NORTH CAROLINA | Person County Sheriff's Office | County | Person County | Warrant Service Officer | 4/13/2026 | link pending | |
| NORTH CAROLINA | Pikeville Police Department | Municipality | Wayne County | Task Force Model | 8/20/2026 | link pending | |
| NORTH CAROLINA | Randolph County Sheriff's Office | County | Randolph County | Warrant Service Officer | 5/21/2020 | link | |
| NORTH CAROLINA | Robbins Police Department | Municipality | Moore County | Task Force Model | 12/11/2025 | link | |
| NORTH CAROLINA | Rockingham County Sheriff's Office | County | Rockingham County | Warrant Service Officer | 12/31/2019 | link | |
| NORTH CAROLINA | Union County Sheriff's Office | County | Union County | Warrant Service Officer | 5/7/2025 | link | |
| NORTH DAKOTA | Berthold Police Department | Municipality | Ward County | Task Force Model | 8/13/2026 | link pending | |
| NORTH DAKOTA | Bowman County Sheriff's Office | County | Bowman County | Task Force Model | 12/2/2025 | link | |
| NORTH DAKOTA | Bowman County Sheriff's Office | County | Bowman County | Warrant Service Officer | 6/17/2025 | link | |
| NORTH DAKOTA | Burke County Sheriff's Office | County | Burke County | Task Force Model | 3/13/2026 | link | |
| NORTH DAKOTA | Dickinson Police Department | Municipality | #N/A | Task Force Model | 3/7/2025 | link | |
| NORTH DAKOTA | Dunn County Sheriff's Office | County | Dunn County | Task Force Model | 3/10/2025 | link | |
| NORTH DAKOTA | Dunn County Sheriff's Office | County | Dunn County | Warrant Service Officer | 3/10/2025 | link | |
| NORTH DAKOTA | Eddy County Sheriff's Office | County | Eddy County | Task Force Model | 5/8/2025 | link | |
| NORTH DAKOTA | Grand Forks County Sheriff's Office | County | Grand Forks | Task Force Model | 8/19/2026 | link pending | |
| NORTH DAKOTA | McKenzie County Sheriff's Office | County | McKenzie County | Task Force Model | 3/17/2025 | link | |
| NORTH DAKOTA | Mercer County Sheriff's Office | County | Mercer County | Task Force Model | 6/13/2025 | link | |
| NORTH DAKOTA | North Dakota Bureau of Criminal Investigation | State Agency | Burleigh County | Task Force Model | 7/20/2026 | link pending | |
| NORTH DAKOTA | Ramsey County Sheriff's Office | County | Ramsey County | Task Force Model | 6/13/2025 | link | |
| NORTH DAKOTA | Ray Police Department | Municipality | Williams County | Task Force Model | 8/4/2026 | link pending | |
| NORTH DAKOTA | Renville County Sheriff's Office | County | Renville County | Task Force Model | 11/21/2025 | link | |
| NORTH DAKOTA | Renville County Sheriff's Office | County | Renville County | Warrant Service Officer | 11/21/2025 | link | |
| NORTH DAKOTA | Stanley Police Department | Municipality | Mountrail County | Task Force Model | 8/6/2026 | link pending | |
| NORTH DAKOTA | Williams County Sheriff's Office | County | Williams County | Jail Enforcement Model | 4/13/2026 | link | |
| NORTH DAKOTA | Williams County Sheriff's Office | County | Williams County | Task Force Model | 4/13/2026 | link | |
| NORTH DAKOTA | Williams County Sheriff's Office | County | Williams County | Warrant Service Officer | 4/13/2026 | link | |
| NORTHERN MARIANA ISLANDS | CNMI Department of Corrections | State Agency | #NA | Jail Enforcement Model | 1/26/2026 | link | |
| NORTHERN MARIANA ISLANDS | CNMI Department of Public Safety | State Agency | #NA | Task Force Model | 1/26/2026 | link | |
| OHIO | Aberdeen Police Department | Municipality | Brown County | Task Force Model | 2/23/2026 | link | |
| OHIO | Butler County Sheriff's Office | County | Butler County | Jail Enforcement Model | 2/24/2025 | link | |
| OHIO | Butler County Sheriff's Office | County | Butler County | Task Force Model | 4/2/2025 | link | |
| OHIO | Clermont County Sheriff's Office | County | Clermont County | Task Force Model | 11/4/2025 | link | |
| OHIO | Dalton Police Department | Municipality | Wayne County | Task Force Model | 4/17/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OHIO | Fayette County Sheriff's Office | County | Fayette County | Warrant Service Officer | 6/17/2025 | link | |
| OHIO | Fayetteville Police Department | Municipality | Brown County | Task Force Model | 12/10/2025 | link | |
| OHIO | Gratis Police Department | Municipality | Preble County | Task Force Model | 11/4/2025 | link | |
| OHIO | Jamestown Police Department | Municipality | Greene County | Task Force Model | 3/13/2026 | link | |
| OHIO | Lake County Sheriff's Office | County | Lake County | Task Force Model | 5/28/2025 | link | |
| OHIO | Lake County Sheriff's Office | County | Lake County | Warrant Service Officer | 5/28/2025 | link | |
| OHIO | North Hampton Police Department | Municipality | Clark County | Task Force Model | 6/29/2026 | link pending | |
| OHIO | Peebles Police Department | Municipality | Adams County | Task Force Model | 12/8/2025 | link | |
| OHIO | Portage County Sheriff's Office | County | Portage County | Task Force Model | 3/17/2025 | link | |
| OHIO | Portage County Sheriff's Office | County | Portage County | Warrant Service Officer | 3/17/2025 | link | |
| OHIO | Russellville Police Department | Municipality | Brown County | Task Force Model | 1/26/2026 | link | |
| OHIO | Sardinia Police Department | Municipality | Brown County | Task Force Model | 11/14/2025 | link | |
| OHIO | Seneca County Sheriff's Office | County | Seneca County | Task Force Model | 2/28/2025 | link | |
| OHIO | Seneca County Sheriff's Office | County | Seneca County | Warrant Service Officer | 2/28/2025 | link | |
| OHIO | Spencer Police Department | Municipality | Medina County | Task Force Model | 10/17/2025 | link | |
| OHIO | Tremont City Police Department | Municipality | Clark County | Task Force Model | 8/12/2026 | link pending | |
| OHIO | Village of Utica Police Department | Municipality | Licking County | Task Force Model | 7/20/2026 | link pending | |
| OHIO | Warren County Sheriff's Office | County | Warren County | Task Force Model | 11/14/2025 | link | |
| OHIO | Geauga County Sheriff's Office | County | Geauga County | Task Force Model | 7/3/2026 | link pending | |
| OKLAHOMA | Achille Police Department | Municipality | Bryan County | Task Force Model | 1/7/2026 | link | |
| OKLAHOMA | Adair Police Department | Municipality | Adair County | Task Force Model | 6/3/2026 | link | |
| OKLAHOMA | Afton Police Department | Municipality | Ottawa County | Task Force Model | 4/25/2026 | link | |
| OKLAHOMA | Alva Police Department | Municipality | Wood County | Task Force Model | 6/17/2026 | link | |
| OKLAHOMA | Amber Police Department | Municipality | Grady County | Task Force Model | 8/1/2026 | link pending | |
| OKLAHOMA | Atoka County Sheriff's Office | County | Atoka County | Task Force Model | 4/27/2026 | link | |
| OKLAHOMA | Barnsdall Police Department | Municipality | Osage County | Task Force Model | 9/22/2025 | link | |
| OKLAHOMA | Beggs Police Department | Municipality | Okmulgee County | Task Force Model | 10/17/2025 | link | |
| OKLAHOMA | Bernice Police Department | Municipality | Delaware County | Task Force Model | 8/6/2026 | link pending | |
| OKLAHOMA | Bixby Police Department | Municipality | Tulsa County | Task Force Model | 4/30/2026 | link pending | |
| OKLAHOMA | Blaine County Sheriff's Office | County | Blaine County | Task Force Model | 9/9/2025 | link | |
| OKLAHOMA | Blaine County Sheriff's Office | County | Blaine County | Warrant Service Officer | 2/26/2025 | link | |
| OKLAHOMA | Boise City Police Department | Municipality | Cimarron County | Task Force Model | 3/31/2026 | link | |
| OKLAHOMA | Bokchito Police Department | Municipality | Bryant County | Task Force Model | 2/10/2026 | link | |
| OKLAHOMA | Bristow Police Department | Municipality | Creek County | Task Force Model | 6/15/2026 | link | |
| OKLAHOMA | Bryan County Sheriff's Office | County | Bryan County | Task Force Model | 8/19/2026 | link pending | |
| OKLAHOMA | Caddo Police Department | Municipality | Bryan County | Task Force Model | 3/11/2026 | link | |
| OKLAHOMA | Canadian County Sheriff's Office | County | Canadian County | Jail Enforcement Model | 3/13/2020 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OKLAHOMA | Canadian County Sheriff's Office | County | Canadian County | Task Force Model | 3/19/2026 | link | |
| OKLAHOMA | Canadian County Sheriff's Office | County | Canadian County | Warrant Service Officer | 8/28/2025 | link | |
| OKLAHOMA | Caney Police Department | Municipality | Atoka County | Task Force Model | 5/12/2026 | link | |
| OKLAHOMA | Catoosa Police Department | Municipality | Rogers County | Task Force Model | 8/11/2026 | link pending | |
| OKLAHOMA | Checotah Police Department | Municipality | McIntosh County | Task Force Model | 4/17/2026 | link | |
| OKLAHOMA | Chelsea Police Department | Municipality | Rogers County | Task Force Model | 3/6/2026 | link | |
| OKLAHOMA | Cherokee Police Department | Municipality | Alfalfa County | Task Force Model | 5/21/2026 | link | |
| OKLAHOMA | Cimarron County Sheriff's Office | County | Cimarron County | Task Force Model | 3/31/2026 | link | |
| OKLAHOMA | Colbert Police Department | Municipality | Bryan County | Task Force Model | 3/13/2026 | link | |
| OKLAHOMA | Colcord Police Department | Municipality | Delaware County | Task Force Model | 5/21/2026 | link | |
| OKLAHOMA | Collinsville Police Department | Municipality | Tulsa County | Task Force Model | 4/22/2026 | link | |
| OKLAHOMA | Craig County Sheriff's Office | County | Craig County | Task Force Model | 10/17/2025 | link | |
| OKLAHOMA | Creek County Sheriff's Office | County | Creek County | Task Force Model | 4/17/2026 | link | |
| OKLAHOMA | Custer County Sheriff's Office | County | Custer Countey | Task Force Model | 4/5/2026 | link | |
| OKLAHOMA | Cyril Police Department | Municipality | Caddo County | Task Force Model | 6/16/2026 | link pending | |
| OKLAHOMA | Disney Police Department | Municipality | Mayes County | Task Force Model | 5/14/2026 | link | |
| OKLAHOMA | Drumright Police Department | Municipality | Creek County | Task Force Model | 8/7/2026 | link pending | |
| OKLAHOMA | Fairland Police Department | Municipality | Ottawa County | Task Force Model | 6/15/2026 | link | |
| OKLAHOMA | Geary Police Department | Municipality | Blaine County | Task Force Model | 9/9/2025 | link | |
| OKLAHOMA | Grady County Sheriff's Office | County | Grady County | Task Force Model | 4/5/2026 | link | |
| OKLAHOMA | Greer County Sheriff's Office | County | Greer County | Task Force Model | 6/30/2026 | link pending | |
| OKLAHOMA | Haskell County Sheriff's Office | Municipality | Haskell County | Task Force Model | 3/28/2026 | link | |
| OKLAHOMA | Hobart Police Department | Municipality | Kiowa County | Task Force Model | 1/7/2026 | link | |
| OKLAHOMA | Holdenville Police Department | Municipality | Hughes County | Task Force Model | 7/20/2026 | link pending | |
| OKLAHOMA | Hominy Police Department | Municipality | Osage County | Task Force Model | 7/29/2026 | link pending | |
| OKLAHOMA | Hughes County Sheriff's Office | County | Hughes County | Task Force Model | 5/12/2026 | link | |
| OKLAHOMA | Jay Police Department | Municipality | Delaware County | Task Force Model | 8/18/2026 | link pending | |
| OKLAHOMA | Johnston County Sheriff's Office | County | Johnston County | Task Force Model | 5/4/2026 | link | |
| OKLAHOMA | Keota Police Department | Municipality | Haskell County | Task Force Model | 5/14/2026 | link pending | |
| OKLAHOMA | Kiefer Police Department | Municipality | Creek County | Task Force Model | 4/29/2026 | link | |
| OKLAHOMA | Latimer County Sheriff's Office | County | Latimer County | Task Force Model | 8/18/2026 | link pending | |
| OKLAHOMA | Lincoln County Sheriff's Office | County | Lincoln County | Task Force Model | 10/17/2025 | link | |
| OKLAHOMA | Lincoln County Sheriff's Office | County | Lincoln County | Warrant Service Officer | 5/13/2025 | link | |
| OKLAHOMA | Logan County Sheriff's Office | County | Logan County | Jail Enforcement Model | 2/28/2025 | link | |
| OKLAHOMA | Major County Sheriff's Department | County | Major County | Task Force Model | 12/8/2025 | link | |
| OKLAHOMA | Mannford Police Department | Municipality | Creek County | Task Force Model | 6/12/2026 | link pending | |
| OKLAHOMA | McIntosh County Sheriff's Office | County | McIntosh County | Task Force Model | 2/10/2026 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OKLAHOMA | Minco Police Department | Municipality | Grady County | Task Force Model | 5/1/2026 | link | |
| OKLAHOMA | Mounds Police Department | Municipality | Creek County | Task Force Model | 4/13/2026 | link | |
| OKLAHOMA | Muldrow Police Department | Municipality | Sequoyah County | Task Force Model | 8/19/2026 | link pending | |
| OKLAHOMA | Muskogee County Sheriff's Office | County | Muskogee County | Warrant Service Officer | 4/16/2025 | link | |
| OKLAHOMA | Noble County Sheriff's Office | County | Noble County | Task Force Model | 4/20/2026 | link | |
| OKLAHOMA | Nowata Police Department | Municipality | Nowata County | Task Force Model | 4/30/2026 | link | |
| OKLAHOMA | Office of The District Attorney - Eighth District | County | Kay County | Task Force Model | 5/4/2026 | link | |
| OKLAHOMA | Okfuskee County Sheriff's Office | County | Okfuskee County | Task Force Model | 4/22/2026 | link | |
| OKLAHOMA | Oklahoma Bureau of Investigation | State Agency | #N/A | Task Force Model | 2/18/2025 | link | |
| OKLAHOMA | Oklahoma Bureau of Narcotics | State Agency | #N/A | Task Force Model | 2/18/2025 | link | |
| OKLAHOMA | Oklahoma Department of Corrections | State Agency | #N/A | Jail Enforcement Model | 2/25/2025 | link | |
| OKLAHOMA | Oklahoma Department of Corrections | State Agency | #N/A | Warrant Service Officer | 2/25/2025 | link | |
| OKLAHOMA | Oklahoma Department of Public Safety | State Agency | #N/A | Task Force Model | 2/18/2025 | link | |
| OKLAHOMA | Okmulgee County Criminal Justice Authority | County | Okmulgee County | Warrant Service Officer | 2/24/2025 | link | |
| OKLAHOMA | Okmulgee County District Attorney's Office | County | Okmulgee County | Task Force Model | 8/28/2025 | link | |
| OKLAHOMA | Okmulgee County Sheriff's Office | County | Okmulgee County | Task Force Model | 2/25/2026 | link | |
| OKLAHOMA | Oologah Police Department | Municipality | Rogers County | Task Force Model | 7/3/2026 | link pending | |
| OKLAHOMA | Ottawa County Sheriff's Office | County | Ottawa County | Task Force Model | 2/23/2025 | link | |
| OKLAHOMA | Piedmont Police Department | Municipality | Canadian County | Task Force Model | 5/26/2026 | link | |
| OKLAHOMA | Porum Police Department | Municipality | Muskogee County | Task Force Model | 4/27/2026 | link | |
| OKLAHOMA | Quinton Police Department | Municipality | Pittsburg County | Task Force Model | 6/23/2026 | link | |
| OKLAHOMA | Rogers County Sheriff's Office | County | Rogers County | Task Force Model | 5/31/2026 | link | |
| OKLAHOMA | Rattan Police Department | Municipality | Pushmataha County | Task Force Model | 7/20/2026 | link pending | |
| OKLAHOMA | Roland Police Department | Municipality | Sequoyah County | Task Force Model | 2/17/2026 | link | |
| OKLAHOMA | Salina Police Department | Municipality | Mayes County | Task Force Model | 5/24/2026 | link | |
| OKLAHOMA | Sequoyah County Sheriff's Office | County | Sequoyah County | Task Force Model | 10/17/2025 | link | |
| OKLAHOMA | Sperry Police Department | Municipality | Tulsa County | Task Force Model | 8/14/2026 | link pending | |
| OKLAHOMA | Stephens County Sheriff's Office | County | Stephens County | Task Force Model | 8/19/2026 | link pending | |
| OKLAHOMA | Sterling Police Department | Municipality | #N/A | Task Force Model | 3/7/2025 | link | |
| OKLAHOMA | Stigler Police Department | Municipality | Haskell County | Task Force Model | 5/12/2026 | link | |
| OKLAHOMA | Stratford Police Department | Municipality | Garvin County | Task Force Model | 2/10/2026 | link | |
| OKLAHOMA | Stringtown Police Department | Municipality | Atoka County | Task Force Model | 3/8/2026 | link | |
| OKLAHOMA | Talala Police Department | Municipality | Rogers County | Task Force Model | 4/27/2026 | link | |
| OKLAHOMA | Texas County Sheriff's Office | County | Texas County | Task Force Model | 3/28/2026 | link | |
| OKLAHOMA | Texas County Sheriff's Office | County | Texas County | Warrant Service Officer | 7/23/2025 | link | |
| OKLAHOMA | Tillman County Sheriff's Office | County | Tillman County | Task Force Model | 6/9/2026 | link | |
| OKLAHOMA | Tulsa County Sheriff's Office | County | Tulsa County | Jail Enforcement Model | 6/8/2020 | link | link |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA | Tulsa County Sheriff's Office | County | Tulsa County | Task Force Model | 7/7/2026 | link pending | |
| OKLAHOMA | Tushka Police Department | Municipality | Atoka County | Task Force Model | 4/30/2026 | link pending | |
| OKLAHOMA | Union City Police Department | Municipality | Canadian County | Task Force Model | 7/20/2026 | link pending | |
| OKLAHOMA | Valley Brook Police Department | Municipality | Oklahoma County | Task Force Model | 6/12/2026 | link pending | |
| OKLAHOMA | Vinita Police Department | Municipality | #N/A | Task Force Model | 5/13/2025 | link | |
| OKLAHOMA | Warner Police Department | Municipality | Muskogee County | Task Force Model | 7/20/2026 | link pending | |
| OKLAHOMA | Washita County Sheriff's Office | County | Washita County | Task Force Model | 3/23/2026 | link | |
| OKLAHOMA | Watts Police Department | Municipality | Adair County | Task Force Model | 6/16/2026 | link | |
| OKLAHOMA | Weatherford Police Department | Municipality | Custer County | Jail Enforcement Model | 6/9/2026 | link | |
| OKLAHOMA | Weatherford Police Department | Municipality | Custer County | Task Force Model | 12/8/2025 | link | |
| OKLAHOMA | West Siloam Springs Police Department | Municipality | Delaware County | Task Force Model | 7/9/2026 | link pending | |
| OKLAHOMA | Westville Police Department | Municipality | Adair County | Task Force Model | 8/14/2026 | link pending | |
| OKLAHOMA | Woodward County Sheriff's Office | County | Woodward County | Jail Enforcement Model | 8/6/2026 | link pending | |
| OKLAHOMA | Woodward County Sheriff's Office | County | Woodward County | Task Force Model | 8/6/2026 | link pending | |
| PENNSYLVANIA | Armstrong County District Attorney’s Office | County | Armstrong County | Task Force Model | 8/20/2026 | link pending | |
| PENNSYLVANIA | Ashland Borough Police Department | Municipality | Schuylkill County | Task Force Model | 7/20/2026 | link pending | |
| PENNSYLVANIA | Athens Township Police Department | Municipality | Bradford County | Task Force Model | 8/7/2026 | link pending | |
| PENNSYLVANIA | Beaver County Sheriff's Office | County | Beaver County | Task Force Model | 8/28/2025 | link | |
| PENNSYLVANIA | Benton Borough Police Department | Municipality | Columbia County | Task Force Model | 11/4/2025 | link | |
| PENNSYLVANIA | Bessemer Borough Police Department | Municipality | Lawrence County | Task Force Model | 1/26/2026 | link | |
| PENNSYLVANIA | Bonneauville Borough Police Department | Municipality | Adams County | Task Force Model | 7/26/2026 | link pending | |
| PENNSYLVANIA | Bradford County Sheriff's Office | County | Bradford County | Warrant Service Officer | 3/26/2025 | link | |
| PENNSYLVANIA | Bradford Police Department | Municipality | McKean County | Task Force Model | 1/26/2026 | link | |
| PENNSYLVANIA | Briar Creek Township Police Department | Municipality | Columbia County | Task Force Model | 5/21/2026 | link | |
| PENNSYLVANIA | Butler County Sheriff's Office | County | Butler County | Task Force Model | 6/12/2025 | link | |
| PENNSYLVANIA | Butler Township Police Department | Municipality | Luzerne County | Task Force Model | 4/23/2026 | link | |
| PENNSYLVANIA | Cambria County Prison | County | Cambria County | Warrant Service Officer | 7/31/2025 | link | |
| PENNSYLVANIA | Canton Borough Police Department | Municipality | Bradford County | Task Force Model | 7/27/2026 | link pending | |
| PENNSYLVANIA | Carroll Township Police Department | Municipality | York County | Task Force Model | 4/17/2026 | link | |
| PENNSYLVANIA | Catawissa Borough Police Department | Municipality | Columbia County | Task Force Model | 5/14/2026 | link | |
| PENNSYLVANIA | Center Township Police Department | Municipality | Beaver County | Task Force Model | 12/2/2025 | link | |
| PENNSYLVANIA | Chippewa Township Police Department | Municipality | Beaver County | Task Force Model | 12/8/2025 | link | |
| PENNSYLVANIA | Clarion Borough Police Department | Municipality | Clarion County | Task Force Model | 7/30/2026 | link pending | |
| PENNSYLVANIA | Coal Township Police Department | Municipality | Northumberland County | Task Force Model | 6/30/2026 | link pending | |
| PENNSYLVANIA | Constable Unity Township | Municipality | Westmoreland County | Task Force Model | 7/15/2025 | link | |
| PENNSYLVANIA | Coolspring Township Constable's Office | Municipality | Mercer County | Task Force Model | 7/18/2025 | link | |
| PENNSYLVANIA | Cornwall Borough Police Department | Municipality | Lebanon County | Task Force Model | 2/23/2026 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PENNSYLVANIA | County of Franklin / Franklin County Jail | County | Franklin County | Warrant Service Officer | 3/7/2025 | link | |
| PENNSYLVANIA | Covington Township Police Department | Municipality | Lackawanna County | Task Force Model | 7/20/2026 | link pending | |
| PENNSYLVANIA | Damascus Township Constable | Municipality | #N/A | Task Force Model | 4/29/2025 | link | |
| PENNSYLVANIA | Danville Borough Police Department | Municipality | Montour County | Task Force Model | 5/13/2026 | link | |
| PENNSYLVANIA | East Donegal Township Constables Office | Municipality | #N/A | Task Force Model | 7/15/2025 | link | |
| PENNSYLVANIA | East Franklin Township Police Department | Municipality | Armstrong County | Task Force Model | 1/7/2026 | link | |
| PENNSYLVANIA | East Pennsylvania Township Constable Office | Municipality | Cumberland County | Task Force Model | 8/28/2025 | link | |
| PENNSYLVANIA | Eastern Pike Regional Police Department | Municipality | Pike County | Task Force Model | 5/12/2026 | link | |
| PENNSYLVANIA | Fannett Township Constables Office | Municipality | Franklin County | Task Force Model | 7/24/2025 | link | |
| PENNSYLVANIA | Frackville Borough Police Department | Municipality | Schuylkill County | Task Force Model | 3/17/2026 | link | |
| PENNSYLVANIA | Franklin County Sheriffs Office | County | Franklin County | Task Force Model | 3/10/2025 | link | |
| PENNSYLVANIA | Franklin Township Police Department | Municipality | Beaver County | Task Force Model | 3/1/2026 | link pending | |
| PENNSYLVANIA | Gaines Township PA State Constable | Municipality | Tioga County | Task Force Model | 10/17/2025 | link | |
| PENNSYLVANIA | Geistown Borough Police Department | Municipality | Cambria County | Task Force Model | 8/14/2026 | link pending | |
| PENNSYLVANIA | Greene Township Constable's Office | Municipality | Erie County | Task Force Model | 7/15/2025 | link | |
| PENNSYLVANIA | Greene Washington Regional Police Department | Municipality | Greene County | Task Force Model | 1/30/2026 | link | |
| PENNSYLVANIA | Hazleton Police Department | Municipality | Luzerne County | Task Force Model | 3/11/2026 | link | |
| PENNSYLVANIA | Hellam Township Police Department | Municipality | York County | Task Force Model | 4/17/2026 | link | |
| PENNSYLVANIA | Hemlock Township Police Department | Municipality | Columbia County | Task Force Model | 5/17/2026 | link | |
| PENNSYLVANIA | Highspire Borough Police Department | Municipality | Dauphin County | Task Force Model | 8/19/2026 | link pending | |
| PENNSYLVANIA | Hopewell Township Police Department | Municipality | Beaver County | Task Force Model | 8/13/2026 | link pending | |
| PENNSYLVANIA | Hughesville Borough Police Department | Municipality | Lycoming County | Task Force Model | 3/21/2026 | link | |
| PENNSYLVANIA | Jackson Township Police Department | Municipality | Luzerne County | Task Force Model | 5/5/2026 | link | |
| PENNSYLVANIA | Juniata County Sheriff's Office | County | Juniata County | Task Force Model | 6/11/2025 | link | |
| PENNSYLVANIA | Kittanning Borough Police Department | Municipality | Armstrong County | Task Force Model | 1/8/2026 | link | |
| PENNSYLVANIA | Kline Township Police Department | Municipality | Schuylkill County | Task Force Model | 4/27/2026 | link pending | |
| PENNSYLVANIA | Lancaster County District Attorney's Office | County | Lancaster County | Task Force Model | 8/28/2025 | link | |
| PENNSYLVANIA | Lancaster County Sheriff's Office | County | Lancaster County | Task Force Model | 4/24/2025 | link | |
| PENNSYLVANIA | Lansdowne Borough Constable's Office | Municipality | Delaware County | Task Force Model | 8/28/2025 | link | |
| PENNSYLVANIA | Lebanon County District Attorney's Office | County | Lebanon County | Task Force Model | 2/10/2026 | link | |
| PENNSYLVANIA | Lebanon County Regional Police Department | Municipality | Lebanon County | Task Force Model | 2/10/2026 | link | |
| PENNSYLVANIA | Lebanon County Sheriff's Office | County | Lebanon County | Task Force Model | 2/10/2026 | link | |
| PENNSYLVANIA | Lewistown Borough Constable's Office | Municipality | Miffin County | Task Force Model | 1/26/2026 | link | |
| PENNSYLVANIA | Locust Township Police Department | Municipality | Columbia County | Task Force Model | 3/31/2026 | link | |
| PENNSYLVANIA | Lower Burrell Fourth Ward Constable | Municipality | Westmoreland County | Task Force Model | 5/16/2025 | link | |
| PENNSYLVANIA | Luzerne County District Attorney's Office | County | Luzerne County | Task Force Model | 7/7/2025 | link | |
| PENNSYLVANIA | Mahanoy City Borough Police Department | Municipality | Schuylkill County | Task Force Model | 2/10/2026 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PENNSYLVANIA | Mahoning Township Police Department | Municipality | Lawrence | Task Force Model | 3/31/2026 | link | |
| PENNSYLVANIA | Mahoning TWP Police Department - Montour | Municipality | Montour County | Task Force Model | 4/15/2026 | link | |
| PENNSYLVANIA | Main Township Police Department | Municipality | Columbia County | Task Force Model | 7/20/2026 | link pending | |
| PENNSYLVANIA | Manheim Borough Police Department | Municipality | #N/A | Task Force Model | 6/18/2025 | link | |
| PENNSYLVANIA | Manor Township Police Department | Municipality | Armstrong County | Task Force Model | 10/17/2025 | link | |
| PENNSYLVANIA | Marion Township Police Department | Municipality | Beaver County | Task Force Model | 6/9/2026 | link | |
| PENNSYLVANIA | McAdoo Borough Police Department | Municipality | Schuylkill County | Task Force Model | 5/13/2026 | link | |
| PENNSYLVANIA | Milton Borough Police Department | Municipality | Northumberland County | Task Force Model | 5/9/2026 | link | |
| PENNSYLVANIA | Minersville Borough Police Department | Municipality | Schuylkill County | Task Force Model | 5/17/2026 | link | |
| PENNSYLVANIA | Montour County Sheriff's Office | County | Montour County | Task Force Model | 6/12/2025 | link | |
| PENNSYLVANIA | Montour Township Police Department | Municipality | Columbia County | Task Force Model | 7/20/2026 | link pending | |
| PENNSYLVANIA | Montoursville Borough Police Department | Municipality | Lycoming County | Task Force Model | 4/8/2026 | link | |
| PENNSYLVANIA | Mount Carmel Borough Police Department | Municipality | Northumberland County | Task Force Model | 5/24/2026 | link | |
| PENNSYLVANIA | Mount Carmel Township Police Department | Municipality | Northumberland County | Task Force Model | 3/17/2026 | link | |
| PENNSYLVANIA | Mount Holly Springs Borough Police Department | Municipality | Cumberland County | Task Force Model | 2/14/2026 | link | |
| PENNSYLVANIA | Muncy Borough Police Department | Municipality | Lycoming County | Task Force Model | 4/17/2026 | link | |
| PENNSYLVANIA | Nesquehoning Borough Police Department | Municipality | Carbon County | Task Force Model | 7/7/2026 | link pending | |
| PENNSYLVANIA | New Sewickley Township Police Department | Municipality | #N/A | Task Force Model | 7/2/2025 | link | |
| PENNSYLVANIA | North Sewickley Township Police Department | Municipality | Beaver County | Task Force Model | 7/29/2026 | link pending | |
| PENNSYLVANIA | Northern York County Regional Police Department | Municipality | York County | Task Force Model | 4/25/2026 | link | |
| PENNSYLVANIA | Northumberland Borough Police Department | Municipality | Northumberland County | Task Force Model | 8/5/2026 | link pending | |
| PENNSYLVANIA | Northwest Regional Police Department | Municipality | #N/A | Task Force Model | 4/23/2025 | link | |
| PENNSYLVANIA | Orange Township Police Department | Municipality | Columbia County | Task Force Model | 3/6/2026 | link | |
| PENNSYLVANIA | Orwigsburg Borough Police Department | Municipality | Schuylkill County | Task Force Model | 3/25/2026 | link | |
| PENNSYLVANIA | Pennsylvania State Constable Office Honey Brook Precinct 1 | Municipality | Chester County | Task Force Model | 10/17/2025 | link | |
| PENNSYLVANIA | Pennsylvania State Constable's Office So Middleton Twp | Municipality | Cumberland County | Task Force Model | 8/28/2025 | link | |
| PENNSYLVANIA | Pennsylvania State Constable's Office, Cooke Township | Municipality | Cumberland County | Task Force Model | 8/28/2025 | link | |
| PENNSYLVANIA | Pitcairn Borough Police Department | Municipality | Allegheny County | Task Force Model | 7/13/2026 | link pending | |
| PENNSYLVANIA | Port Carbon Borough Police Department | Municipality | Schuylkill County | Task Force Model | 5/28/2026 | link | |
| PENNSYLVANIA | Pottsville City Police Department | Municipality | Schuylkill County | Task Force Model | 5/14/2026 | link | |
| PENNSYLVANIA | Preston Township Constable's Office | Municipality | #N/A | Task Force Model | 5/8/2025 | link | |
| PENNSYLVANIA | Raccoon Township Police Department | Municipality | Beaver County | Task Force Model | 2/25/2026 | link | |
| PENNSYLVANIA | Reynoldsville Borough Police Department | Municipality | Jefferson County | Task Force Model | 12/12/2025 | link | |
| PENNSYLVANIA | Riverside Borough Police Department | Municipality | Northumberland County | Task Force Model | 5/18/2026 | link | |
| PENNSYLVANIA | Rochester Borough Police Department | Municipality | Beaver County | Task Force Model | 5/14/2026 | link | |
| PENNSYLVANIA | Salem Township Police Department | Municipality | Luzerne County | Task Force Model | 3/13/2026 | link | |
| PENNSYLVANIA | Sayre Borough Police Department | Municipality | Bradford County | Task Force Model | 4/23/2026 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PENNSYLVANIA | Schuylkill County Sheriff's Office | County | Schuylkill County | Task Force Model | 1/26/2026 | link | |
| PENNSYLVANIA | Schuylkill Haven Borough Police Department | Municipality | Schuylkill County | Task Force Model | 4/5/2026 | link | |
| PENNSYLVANIA | Scott Township Police Department | Municipality | Columbia County | Task Force Model | 5/21/2026 | link | |
| PENNSYLVANIA | Sewickley Township Constable's Office | Municipality | #N/A | Task Force Model | 5/8/2025 | link | |
| PENNSYLVANIA | Shamokin City Police Department | Municipality | Northumberland County | Task Force Model | 3/25/2026 | link | |
| PENNSYLVANIA | Shamokin Dam Borough Police Department | Municipality | Snyder County | Task Force Model | 7/27/2026 | link pending | |
| PENNSYLVANIA | Shenandoah Borough Police Department | Municipality | Schuylkill County | Task Force Model | 2/25/2026 | link | |
| PENNSYLVANIA | Shohola Township Constable's Office | Municipality | Pike County | Task Force Model | 2/18/2026 | link | |
| PENNSYLVANIA | Somerset County District Attorney's Office | County | Somerset County | Task Force Model | 8/28/2025 | link | |
| PENNSYLVANIA | South Centre Township Police Department | Municipality | Columbia County | Task Force Model | 5/13/2026 | link | |
| PENNSYLVANIA | South Lebanon Township Police Department | Municipality | Lebanon County | Task Force Model | 2/10/2026 | link | |
| PENNSYLVANIA | South Londonderry Township Police Department | Municipality | Lebanon County | Task Force Model | 5/4/2026 | link | |
| PENNSYLVANIA | South Williamsport Borough Police Department | Municipality | Lycoming County | Task Force Model | 5/12/2026 | link pending | |
| PENNSYLVANIA | Southhampton Twp. Cumberland City, Constables Office | Municipality | Cumberland County | Task Force Model | 9/9/2025 | link | |
| PENNSYLVANIA | Springdale Borough Police Department | Municipality | Allegheny County | Task Force Model | 11/6/2025 | link | |
| PENNSYLVANIA | Stowe Township Police Department | Municipality | Allegheny County | Task Force Model | 12/11/2025 | link | |
| PENNSYLVANIA | Summerhill Township Police Department | Municipality | Cambria County | Task Force Model | 7/20/2026 | link pending | |
| PENNSYLVANIA | Sunbury City Police Department | Municipality | Northumberland County | Task Force Model | 5/9/2026 | link | |
| PENNSYLVANIA | Susquehanna Regional Police Department | Municipality | Lancaster County | Task Force Model | 9/9/2025 | link | |
| PENNSYLVANIA | Troy Township PA State Constable | Municipality | Bradford County | Task Force Model | 9/9/2025 | link | |
| PENNSYLVANIA | Union Township Police Department | Municipality | Washington County | Task Force Model | 11/4/2025 | link | |
| PENNSYLVANIA | Washington County Sheriff's Office | County | Washington County | Task Force Model | 6/18/2025 | link | |
| PENNSYLVANIA | Weatherly Borough Police Department | Municipality | Carbon County | Task Force Model | 5/28/2026 | link pending | |
| PENNSYLVANIA | West Hazleton Borough Police Department | Municipality | Luzerne County | Task Force Model | 3/19/2026 | link | |
| PENNSYLVANIA | West Mahanoy Township Police Department | Municipality | Schuylkill County | Task Force Model | 5/13/2026 | link | |
| PENNSYLVANIA | West Manchester Township Police Department | Municipality | York County | Task Force Model | 7/26/2026 | link pending | |
| PENNSYLVANIA | West York Borough Police Department | Municipality | York County | Task Force Model | 8/4/2025 | link | |
| PENNSYLVANIA | Wyoming County District Attorney's Office | County | Wyoming County | Task Force Model | 4/13/2026 | link | |
| PENNSYLVANIA | York County Regional Police Department | Municipality | York County | Task Force Model | 3/21/2026 | link | |
| SOUTH CAROLINA | Anderson County Sheriff's Office | County | Anderson County | Warrant Service Officer | 6/12/2025 | link | |
| SOUTH CAROLINA | Barnwell Police Department | Municipality | Barnwell County | Task Force Model | 5/9/2026 | link | |
| SOUTH CAROLINA | Batesburg-Leesville Police Department | Municipality | Lexington County | Task Force Model | 4/27/2026 | link | |
| SOUTH CAROLINA | Beaufort County Sheriff's Office | County | Beaufort County | Task Force Model | 7/31/2025 | link | |
| SOUTH CAROLINA | Berkeley County Sheriff's Office | County | Berkeley County | Task Force Model | 5/8/2025 | link | |
| SOUTH CAROLINA | Berkeley County Sheriff's Office | County | Berkeley County | Warrant Service Officer | 5/8/2025 | link | |
| SOUTH CAROLINA | Bowman Police Department | Municipality | Orangeburg County | Task Force Model | 4/22/2026 | link | |
| SOUTH CAROLINA | Branchville Police Department | Municipality | Orangeburg County | Task Force Model | 6/25/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA | Burnettown Police Department | Municipality | Aiken County | Task Force Model | 5/26/2026 | link | |
| SOUTH CAROLINA | Charleston County Sheriff's Office | County | Charleston County | Warrant Service Officer | 3/10/2025 | link | |
| SOUTH CAROLINA | Chester County Sheriff's Office | County | Chester County | Task Force Model | 6/12/2025 | link | |
| SOUTH CAROLINA | Chester County Sheriff's Office | County | Chester County | Warrant Service Officer | 3/10/2025 | link | |
| SOUTH CAROLINA | Clinton Police Department | Municipality | Laurens County | Task Force Model | 1/26/2026 | link | |
| SOUTH CAROLINA | Coward Police Department | Municipality | #N/A | Task Force Model | 6/13/2025 | link | |
| SOUTH CAROLINA | Dorchester County Sheriff's Office | County | Dorchester County | Warrant Service Officer | 6/12/2025 | link | |
| SOUTH CAROLINA | Duncan Police Department | Municipality | #N/A | Task Force Model | 6/11/2025 | link | |
| SOUTH CAROLINA | Elloree Police Department | Municipality | Orangeburg County | Task Force Model | 1/7/2026 | link | |
| SOUTH CAROLINA | Ehrhardt Police Department | Municipality | Bamberg County | Task Force Model | 7/20/2026 | link pending | |
| SOUTH CAROLINA | Eutawville Police Department | Municipality | Orangeburg County | Task Force Model | 11/18/2025 | link | |
| SOUTH CAROLINA | Gaston Police Department | Municipality | Lexington County | Task Force Model | 12/11/2025 | link | |
| SOUTH CAROLINA | Georgetown County Sheriff's Office | County | Georgetown County | Task Force Model | 7/15/2025 | link | |
| SOUTH CAROLINA | Georgetown County Sheriff's Office | County | Georgetown County | Warrant Service Officer | 7/2/2025 | link | |
| SOUTH CAROLINA | Greenville County Sheriff's Office | County | Greenville County | Warrant Service Officer | 3/21/2025 | link | |
| SOUTH CAROLINA | Hampton County Sheriff's Office | County | Hampton County | Task Force Model | 7/20/2026 | link pending | |
| SOUTH CAROLINA | Hampton County Sheriff's Office | County | Hampton County | Warrant Service Officer | 7/20/2026 | link pending | |
| SOUTH CAROLINA | Harleyville Police Department | Municipality | Dorchester County | Task Force Model | 2/23/2026 | link | |
| SOUTH CAROLINA | Holly Hill Police Department | Municipality | #N/A | Task Force Model | 6/16/2025 | link | |
| SOUTH CAROLINA | Horry County Sheriff's Office | County | Horry County | Jail Enforcement Model | 6/9/2020 | link | |
| SOUTH CAROLINA | Jamestown Police Department | Municipality | Berkeley County | Task Force Model | 7/22/2026 | link pending | |
| SOUTH CAROLINA | Jasper County Sheriff's Office | County | Jasper County | Task Force Model | 3/8/2026 | link | |
| SOUTH CAROLINA | Kershaw County Sheriff's Office | County | Kershaw County | Task Force Model | 4/10/2025 | link | |
| SOUTH CAROLINA | Lancaster County Sheriff's Office | County | Lancaster County | Task Force Model | 7/27/2026 | link pending | |
| SOUTH CAROLINA | Lancaster County Sheriff's Office | County | Lancaster County | Warrant Service Officer | 4/2/2025 | link | |
| SOUTH CAROLINA | Lexington County Sheriff's Department | County | Lexington County | Jail Enforcement Model | 6/8/2020 | link | |
| SOUTH CAROLINA | McCormick County Sheriff's Office | County | McCormick County | Warrant Service Officer | 6/25/2025 | link | |
| SOUTH CAROLINA | Newberry County Sheriff's Office | County | Newberry County | Warrant Service Officer | 6/25/2025 | link | |
| SOUTH CAROLINA | North Police Department | Municipality | Orangeburg County | Task Force Model | 2/18/2026 | link | |
| SOUTH CAROLINA | Oconee County Sheriff's Office | County | Oconee County | Warrant Service Officer | 3/27/2025 | link | |
| SOUTH CAROLINA | Olanta Police Department | Municipality | Florence County | Task Force Model | 9/22/2025 | link | |
| SOUTH CAROLINA | Pelion Police Department | Municipality | Lexington County | Task Force Model | 12/18/2025 | link | |
| SOUTH CAROLINA | Perry Police Department | Municipality | Aiken County | Task Force Model | 3/24/2026 | link | |
| SOUTH CAROLINA | Pickens County Sheriff's Office | County | Pickens County | Task Force Model | 5/16/2025 | link | |
| SOUTH CAROLINA | Pickens County Sheriff's Office | County | Pickens County | Warrant Service Officer | 5/22/2025 | link | |
| SOUTH CAROLINA | Pine Ridge Police Department | Municipality | Lexington County | Task Force Model | 4/20/2026 | link | |
| SOUTH CAROLINA | Ridge Spring Police Department | Municipality | Saluda County | Task Force Model | 4/30/2026 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA | Ridgeway Police Department | Municipality | Fairfield County | Task Force Model | 2/23/2026 | link | |
| SOUTH CAROLINA | Salley Police Department | Municipality | Aiken County | Task Force Model | 3/25/2026 | link | |
| SOUTH CAROLINA | Santee Police Department | Municipality | Orangeburg County | Task Force Model | 12/16/2025 | link | |
| SOUTH CAROLINA | Scranton Police Department | Municipality | Florence County | Task Force Model | 7/31/2025 | link | |
| SOUTH CAROLINA | South Carolina Department of Corrections | State Agency | Richland County | Warrant Service Officer | 8/19/2026 | link pending | |
| SOUTH CAROLINA | South Carolina Department of Public Safety | State Agency | #NA | Task Force Model | 8/28/2025 | link | |
| SOUTH CAROLINA | South Carolina Law Enforcement Division | State Agency | #N/A | Task Force Model | 3/7/2025 | link | |
| SOUTH CAROLINA | Spartanburg County Sheriff's Office | County | Spartanburg County | Warrant Service Officer | 4/2/2025 | link | |
| SOUTH CAROLINA | Union County Sheriff's Office | County | Union County | Task Force Model | 6/12/2025 | link | |
| SOUTH CAROLINA | Union County Sheriff's Office | County | Union County | Warrant Service Officer | 6/12/2025 | link | |
| SOUTH CAROLINA | Wagener Police Department | Municipality | Aiken County | Task Force Model | 6/18/2026 | link | |
| SOUTH CAROLINA | Wellford Police Department | Municipality | Spartanburg County | Task Force Model | 7/3/2026 | link pending | |
| SOUTH CAROLINA | Yemassee Police Department | Municipality | Hampton County | Task Force Model | 6/12/2026 | link pending | |
| SOUTH CAROLINA | York County Sheriff's Office | County | York County | Jail Enforcement Model | 6/9/2020 | link | |
| SOUTH DAKOTA | Centerville Police Department | Municipality | Turner County | Task Force Model | 1/26/2026 | link | |
| SOUTH DAKOTA | Grant County Sheriff's Office | County | Grant County | Jail Enforcement Model | 7/20/2026 | link pending | |
| SOUTH DAKOTA | Grant County Sheriff's Office | County | Grant County | Task Force Model | 7/20/2026 | link pending | |
| SOUTH DAKOTA | Hughes County Sheriff's Office | County | Hughes County | Warrant Service Officer | 3/7/2025 | link | |
| SOUTH DAKOTA | Minnehaha County Sheriff's Office | County | Minnehaha County | Warrant Service Officer | 3/17/2025 | link | |
| SOUTH DAKOTA | Pennington County Sheriff's Office | County | Pennington County | Warrant Service Officer | 7/23/2026 | link pending | |
| SOUTH DAKOTA | South Dakota Department of Corrections | State Agency | #NA | Jail Enforcement Model | 7/25/2025 | link | |
| SOUTH DAKOTA | South Dakota Department of Corrections | State Agency | #NA | Warrant Service Officer | 8/28/2025 | link | |
| SOUTH DAKOTA | South Dakota Division of Criminal Investigation | State Agency | #N/A | Task Force Model | 6/11/2025 | link | |
| SOUTH DAKOTA | South Dakota Highway Patrol | State Agency | #N/A | Task Force Model | 5/22/2025 | link | |
| SOUTH DAKOTA | Viborg Police Department | Municipality | Turner County | Task Force Model | 3/28/2026 | link | |
| TENNESSEE | Anderson County Sheriff's Office | County | Anderson County | Warrant Service Officer | 7/20/2026 | link pending | |
| TENNESSEE | Bedford County Sheriff's Office | County | Bedford County | Warrant Service Officer | 2/18/2026 | link | |
| TENNESSEE | Blount County Sheriff's Office | County | Blount County | Task Force Model | 6/23/2026 | link | |
| TENNESSEE | Blount County Sheriff's Office | County | Blount County | Warrant Service Officer | 6/23/2026 | link | |
| TENNESSEE | Bradley County Constable District 1 | Municipality | Bradley County | Task Force Model | 9/22/2025 | link | |
| TENNESSEE | Bradley County Constable District 5 | Municipality | Bradley County | Task Force Model | 6/2/2026 | link | |
| TENNESSEE | Bradley County Constable District 6 | Municipality | Bradley County | Task Force Model | 10/17/2025 | link | |
| TENNESSEE | Bradley County Constable District 7 | County | Bradley County | Task Force Model | 9/9/2025 | link | |
| TENNESSEE | Bradley County Sheriff's Office | County | Bradley County | Jail Enforcement Model | 12/9/2025 | link | |
| TENNESSEE | Carter County Sheriff's Office | County | Carter County | Warrant Service Officer | 11/4/2025 | link | |
| TENNESSEE | Cheatham County Sheriff's Office | County | Cheatham County | Task Force Model | 6/30/2026 | link pending | |
| TENNESSEE | Cheatham County Sheriff's Office | County | Cheatham County | Warrant Service Officer | 6/30/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TENNESSEE | Chester County Sheriff's Office | County | Chester County | Task Force Model | 7/10/2026 | link pending | |
| TENNESSEE | Chester County Sheriff's Office | County | Chester County | Warrant Service Officer | 7/10/2026 | link pending | |
| TENNESSEE | Clay County Sheriff's Office | County | Clay County | Warrant Service Officer | 9/9/2025 | link | |
| TENNESSEE | Cocke County Sheriff's Office | County | Cocke County | Task Force Model | 8/6/2026 | link pending | |
| TENNESSEE | Cocke County Sheriff's Office | County | Cocke County | Warrant Service Officer | 12/12/2025 | link | |
| TENNESSEE | Coffee County Sheriff's Office | County | Coffee County | Warrant Service Officer | 7/2/2025 | link | |
| TENNESSEE | Coopertown Police Department | Municipality | Robertson County | Task Force Model | 7/20/2026 | link pending | |
| TENNESSEE | Crockett County Sheriff's Office | County | Crockett County | Task Force Model | 7/9/2026 | link pending | |
| TENNESSEE | Crockett County Sheriff's Office | County | Crockett County | Warrant Service Officer | 7/9/2026 | link pending | |
| TENNESSEE | Cumberland County Sheriff's Office | County | Cumberland County | Warrant Service Officer | 6/25/2025 | link | |
| TENNESSEE | Decatur County Sheriff's Office | County | Decatur County | Warrant Service Officer | 7/29/2026 | link pending | |
| TENNESSEE | Dekalb County Sheriff's Office | County | Dekalb County | Warrant Service Officer | 11/6/2025 | link | |
| TENNESSEE | Dickson County Sheriff's Office | County | Dickson County | Warrant Service Officer | 3/11/2026 | link | |
| TENNESSEE | Dyer County Sheriff's Office | County | Dyer County | Warrant Service Officer | 7/2/2025 | link | |
| TENNESSEE | Estill Springs Police Department | Municipality | Franklin County | Task Force Model | 1/7/2026 | link | |
| TENNESSEE | Fayette County Sheriff's Office | County | Fayette County | Warrant Service Officer | 8/1/2026 | link pending | |
| TENNESSEE | Fentress County Sheriff's Office | County | Fentress County | Task Force Model | 6/9/2026 | link | |
| TENNESSEE | Fentress County Sheriff's Office | County | Fentress County | Warrant Service Officer | 6/9/2026 | link | |
| TENNESSEE | Franklin County Sheriff's Office | County | Franklin County | Jail Enforcement Model | 7/7/2025 | link | |
| TENNESSEE | Franklin County Sheriff's Office | County | Franklin County | Warrant Service Officer | 10/17/2025 | link | |
| TENNESSEE | Gallatin Police Department | Municipality | Sumner County | Task Force Model | 7/27/2026 | link pending | |
| TENNESSEE | Giles County Sheriff's Office | County | Giles County | Warrant Service Officer | 4/16/2025 | link | |
| TENNESSEE | Grainger County Sheriff's Office | County | Grainger County | Warrant Service Officer | 6/17/2025 | link | |
| TENNESSEE | Greenbrier Police Department | Municipality | Robertson County | Task Force Model | 5/4/2026 | link | |
| TENNESSEE | Greene County Sheriff's Office | County | Greene County | Jail Enforcement Model | 6/9/2020 | link | |
| TENNESSEE | Grundy County Constable District 3 | Municipality | Grundy County | Task Force Model | 1/7/2026 | link | |
| TENNESSEE | Grundy County Sheriff's Office | County | Grundy County | Warrant Service Officer | 7/7/2025 | link | |
| TENNESSEE | Hamblen County Sheriff's Office | County | Hamblen County | Warrant Service Officer | 5/9/2026 | link | |
| TENNESSEE | Hamilton County Sheriff's Office | County | Hamilton County | Jail Enforcement Model | 3/17/2025 | link | |
| TENNESSEE | Hancock County Sheriff's Office | County | Hancock County | Warrant Service Officer | 11/24/2025 | link | |
| TENNESSEE | Hardin County Sheriff's Office | County | Hardin County | Warrant Service Officer | 5/12/2026 | link | |
| TENNESSEE | Haywood County Sheriff's Office | County | Haywood County | Warrant Service Officer | 7/15/2025 | link | |
| TENNESSEE | Hendersonville Police Department | Municipality | Sumner County | Task Force Model | 4/23/2026 | link | |
| TENNESSEE | Henry County Sheriff's Office | County | Henry County | Task Force Model | 8/5/2026 | link pending | |
| TENNESSEE | Henry County Sheriff's Office | County | Henry County | Warrant Service Officer | 8/5/2026 | link pending | |
| TENNESSEE | Hickman County Sheriff's Office | County | Hickman County | Task Force Model | 7/20/2026 | link pending | |
| TENNESSEE | Hickman County Sheriff's Office | County | Hickman County | Warrant Service Officer | 7/20/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TENNESSEE | Humphreys County Sheriff's Office | County | Humphreys County | Task Force Model | 5/28/2026 | link pending | |
| TENNESSEE | Humphreys County Sheriff's Office | County | Humphreys County | Warrant Service Officer | 5/28/2026 | link pending | |
| TENNESSEE | Jefferson County Sheriff's Office | County | Jefferson County | Warrant Service Officer | 11/4/2025 | link | |
| TENNESSEE | Jellico Police Department | Municipality | Campbell County | Task Force Model | 4/30/2026 | link | |
| TENNESSEE | Knox County Sheriff's Office | County | Knox County | Jail Enforcement Model | 6/8/2020 | link | |
| TENNESSEE | Lauderdale County Sheriff's Office | County | Lauderdale County | Warrant Service Officer | 8/12/2026 | link pending | |
| TENNESSEE | Lawrence County Sheriff's Office | County | Lawrence County | Jail Enforcement Model | 3/25/2026 | link | |
| TENNESSEE | Lawrence County Sheriff's Office | County | Lawrence County | Task Force Model | 3/25/2026 | link | |
| TENNESSEE | Lawrence County Sheriff's Office | County | Lawrence County | Warrant Service Officer | 3/25/2026 | link | |
| TENNESSEE | Lewis County Sheriff's Office | County | Lewis County | Warrant Service Officer | 7/29/2026 | link pending | |
| TENNESSEE | Lincoln County Sheriff's Office | County | Lincoln County | Warrant Service Officer | 11/14/2025 | link | |
| TENNESSEE | Louden County Sheriff's Office | County | Louden County | Task Force Model | 6/22/2026 | link | |
| TENNESSEE | Louden County Sheriff's Office | County | Louden County | Warrant Service Officer | 6/22/2026 | link pending | |
| TENNESSEE | Macon County Sheriff's Office | County | Macon County | Task Force Model | 4/29/2026 | link | |
| TENNESSEE | Macon County Sheriff's Office | County | Macon County | Warrant Service Officer | 6/3/2025 | link | |
| TENNESSEE | Madison County Sheriff's Office | County | Madison County | Task Force Model | 11/18/2025 | link | |
| TENNESSEE | Madison County Sheriff's Office | County | Madison County | Warrant Service Officer | 7/2/2025 | link | |
| TENNESSEE | Marion County Sheriff's Office | County | Marion County | Warrant Service Officer | 11/21/2025 | link | |
| TENNESSEE | McMinn County Sheriff's Office | County | McMinn County | Warrant Service Officer | 7/18/2025 | link | |
| TENNESSEE | McNairy County Sheriff's Office | County | McNairy County | Warrant Service Officer | 5/31/2026 | link pending | |
| TENNESSEE | Meigs County Sheriff's Office | County | Meigs County | Warrant Service Officer | 1/26/2026 | link | |
| TENNESSEE | Metropolitan Moore County Sheriff's Office | County | Moore County | Warrant Service Officer | 11/6/2025 | link | |
| TENNESSEE | Monroe County Constable District 2 | Municipality | Monroe County | Task Force Model | 9/22/2025 | link | |
| TENNESSEE | Monroe County Sheriff's Office | County | Monroe County | Jail Enforcement Model | 8/28/2025 | link | |
| TENNESSEE | Montgomery County Sheriff's Office | County | Montgomery County | Warrant Service Officer | 10/17/2025 | link | |
| TENNESSEE | Morgan County Sheriff's Office | County | Morgan County | Jail Enforcement Model | 6/12/2025 | link | |
| TENNESSEE | Mosheim Police Department | Municipality | Greene County | Task Force Model | 9/9/2025 | link | |
| TENNESSEE | New Hope Police Department | Municipality | Marion County | Task Force Model | 6/29/2026 | link pending | |
| TENNESSEE | Obion County Sheriff's Office | County | Obion County | Warrant Service Officer | 2/23/2026 | link | |
| TENNESSEE | Overton County Sheriff's Office | County | Overton County | Warrant Service Officer | 2/23/2026 | link pending | |
| TENNESSEE | Perry County Sheriff's Office | County | Perry County | Task Force Model | 7/29/2026 | link pending | |
| TENNESSEE | Perry County Sheriff's Office | County | Perry County | Warrant Service Officer | 7/29/2026 | link pending | |
| TENNESSEE | Pickett County Sheriff's Office | County | Pickett County | Task Force Model | 6/25/2026 | link pending | |
| TENNESSEE | Pickett County Sheriff's Office | County | Pickett County | Warrant Service Officer | 6/25/2026 | link pending | |
| TENNESSEE | Polk County Constable District 2 | Municipality | Polk County | Task Force Model | 1/7/2026 | link | |
| TENNESSEE | Polk County Constable District 4 | Municipality | Polk County | Task Force Model | 11/4/2025 | link | |
| TENNESSEE | Polk County Sheriff's Office | County | Polk County | Warrant Service Officer | 9/9/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TENNESSEE | Putnam County Sheriff's Office | County | Putnam County | Jail Enforcement Model | 2/24/2025 | link | |
| TENNESSEE | Putnam County Sheriff's Office | County | Putnam County | Task Force Model | 6/24/2025 | link | |
| TENNESSEE | Robertson County Sheriff's Office | County | Robertson County | Warrant Service Officer | 7/7/2025 | link | |
| TENNESSEE | Rutherford County Sheriff's Office | County | Rutherford County | Warrant Service Officer | 8/28/2025 | link | |
| TENNESSEE | Sequatchie County Sheriff's Office | County | Sequatchie County | Warrant Service Officer | 1/26/2026 | link | |
| TENNESSEE | Sevier County Constable District 5 | Municipality | Sevier County | Task Force Model | 3/6/2026 | link | |
| TENNESSEE | Sevier County Sheriff's Office | County | Sevier County | Task Force Model | 11/6/2025 | link | |
| TENNESSEE | Sevier County Sheriff's Office | County | Sevier County | Warrant Service Officer | 11/6/2025 | link | |
| TENNESSEE | Sevierville Police Department | Municipality | Sevier County | Task Force Model | 11/4/2025 | link | |
| TENNESSEE | Shelby County Sheriff's Office | County | Shelby County | Warrant Service Officer | 11/4/2025 | link | |
| TENNESSEE | Smith County Sheriff's Office | County | Smith County | Warrant Service Officer | 6/30/2026 | link pending | |
| TENNESSEE | Sparta Police Department | Municipality | Sparta-White County | Task Force Model | 8/6/2025 | link | |
| TENNESSEE | Stewart County Sheriff's Office | County | Stewart County | Warrant Service Officer | 7/20/2026 | link pending | |
| TENNESSEE | Sullivan County Constable District 1 | Municipality | Sullivan County | Task Force Model | 5/21/2026 | link | |
| TENNESSEE | Sullivan County Sheriff's Office | County | Sullivan County | Task Force Model | 10/17/2025 | link | |
| TENNESSEE | Sullivan County Sheriff's Office | County | Sullivan County | Warrant Service Officer | 5/22/2025 | link | |
| TENNESSEE | Sumner County Sheriff's Office | County | Sumner County | Warrant Service Officer | 4/29/2025 | link | |
| TENNESSEE | Tennessee Department of Corrections | State Agency | #N/A | Jail Enforcement Model | 6/16/2025 | link | |
| TENNESSEE | Tennessee Department of Safety and Homeland Security | State Agency | #N/A | Task Force Model | 5/13/2025 | link | |
| TENNESSEE | Tipton County Sheriff's Office | County | Tipton County | Warrant Service Officer | 6/30/2026 | link pending | |
| TENNESSEE | Trousdale County Sheriff's Office | County | Trousdale County | Warrant Service Officer | 8/28/2025 | link | |
| TENNESSEE | Unicoi County Sheriff's Office | County | Unicoi County | Warrant Service Officer | 12/2/2025 | link | |
| TENNESSEE | Van Buren County Sheriff's Office | County | Van Buren County | Warrant Service Officer | 11/14/2025 | link | |
| TENNESSEE | Warren County Sheriff's Office | County | Warren County | Warrant Service Officer | 9/9/2025 | link | |
| TENNESSEE | Washington County Sheriff's Office | County | Washington County | Warrant Service Officer | 11/5/2025 | link | |
| TENNESSEE | Wayne County Sheriff's Office | County | Wayne County | Warrant Service Officer | 8/19/2026 | link pending | |
| TENNESSEE | Weakley County Sheriff's Office | County | Weakley County | Warrant Service Officer | 1/26/2026 | link | |
| TENNESSEE | Williamson County Sheriff's Office | County | Williamson County | Warrant Service Officer | 6/30/2026 | link pending | |
| TENNESSEE | Wilson County Sheriff's Office | County | Wilson County | Warrant Service Officer | 1/26/2026 | link | |
| TEXAS | 32nd Judicial District Attorney's Office | State Agency | Nolan County | Task Force Model | 7/29/2026 | link pending | |
| TEXAS | Abilene Police Department | Municipality | Taylor County | Task Force Model | 6/7/2026 | link | |
| TEXAS | Alice Police Department | Municipality | Jim Wells County | Task Force Model | 12/17/2025 | link | |
| TEXAS | Alma City Police Department | Municipality | Ellis County | Task Force Model | 7/2/2026 | link pending | |
| TEXAS | Anderson County Sheriff's Office | County | Anderson County | Warrant Service Officer | 6/18/2025 | link | |
| TEXAS | Andrews County Sheriff's Office | County | Andrews County | Warrant Service Officer | 11/14/2025 | link | |
| TEXAS | Angelina County Sheriff's Office | County | Angelina County | Warrant Service Officer | 6/18/2025 | link | |
| TEXAS | Aransas County Sheriff's Office | County | Aransas County | Jail Enforcement Model | 6/8/2020 | link | link |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TEXAS | Archer City Police Department | Municipality | Archer County | Task Force Model | 6/7/2026 | link | |
| TEXAS | Archer County Sheriff's Office | County | Archer County | Task Force Model | 2/20/2026 | link | |
| TEXAS | Archer County Sheriff's Office | County | Archer County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Armstrong County Sheriff's Office | County | Armstrong County | Task Force Model | 1/26/2026 | link | |
| TEXAS | Arp Police Department | Municipality | Smith County | Task Force Model | 11/14/2025 | link | |
| TEXAS | Atascosa County Sheriff's Office | County | Atascosa County | Task Force Model | 5/8/2025 | link | |
| TEXAS | Austin County Sheriff's Office | County | Austin County | Warrant Service Officer | 4/16/2025 | link | |
| TEXAS | Azle Police Department | Municipality | Tarrant County | Task Force Model | 4/22/2026 | link | |
| TEXAS | Bailey County Sheriff's Office | County | Bailey County | Warrant Service Officer | 7/31/2025 | link | |
| TEXAS | Balcones Heights Police Department | Municipality | Bexar County | Task Force Model | 1/7/2026 | link | |
| TEXAS | Ballinger Police Department | Municipality | Runnels County | Task Force Model | 3/21/2026 | link | |
| TEXAS | Bartonville Police Department | Municipality | Denton County | Task Force Model | 6/22/2026 | link | |
| TEXAS | Bastrop County Sheriff's Office | County | Bastrop County | Task Force Model | 12/8/2025 | link | |
| TEXAS | Bastrop County Sheriff's Office | County | Bastrop County | Warrant Service Officer | 9/22/2025 | link | |
| TEXAS | Baylor County Sheriff's Office | County | Baylor County | Task Force Model | 3/8/2026 | link | |
| TEXAS | Bayou Vista Police Department | Municipality | Galveston County | Task Force Model | 2/23/2026 | link | |
| TEXAS | Bee County Sheriff's Office | County | Bee County | Task Force Model | 1/7/2026 | link | |
| TEXAS | Bee County Sheriff's Office | County | Bee County | Warrant Service Officer | 2/24/2025 | link | |
| TEXAS | Beeville Police Department | Municipality | Bee County | Task Force Model | 3/25/2026 | link | |
| TEXAS | Bell County Sheriff's Office | County | Bell County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Benavides Police Department | Municipality | Duval County | Task Force Model | 6/3/2026 | link | |
| TEXAS | Bertram Police Department | Municipality | Burnet County | Task Force Model | 3/28/2026 | link | |
| TEXAS | Bexar County Constable Precinct 3 | Municipality | Bexar County | Task Force Model | 12/12/2025 | link | |
| TEXAS | Bexar County Sheriff's Office | County | Bexar County | Warrant Service Officer | 10/17/2025 | link | |
| TEXAS | Big Sandy Police Departement | Municipality | Upshur County | Task Force Model | 11/6/2025 | link | |
| TEXAS | Bishop Police Department | Municipality | Nueces County | Task Force Model | 6/29/2026 | link pending | |
| TEXAS | Blanco County Constable Precinct 4 | Municipality | Blanco County | Task Force Model | 4/7/2026 | link pending | |
| TEXAS | Blanco County Sheriff's Office | County | Blanco County | Jail Enforcement Model | 2/23/2026 | link | |
| TEXAS | Bonham Police Department | Municipality | Fannin County | Task Force Model | 4/21/2026 | link | |
| TEXAS | Borden County Sheriff's Office | County | Borden County | Task Force Model | 12/2/2025 | link | |
| TEXAS | Bosque County Sheriff's Office | County | Bosque County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Bowie County Sheriff's Office | County | Bowie County | Task Force Model | 7/29/2026 | link pending | |
| TEXAS | Bowie County Sheriff's Office | County | Bowie County | Warrant Service Officer | 10/17/2025 | link | |
| TEXAS | Brazoria County Sheriff's Office | County | Brazoria County | Warrant Service Officer | 8/7/2025 | link | |
| TEXAS | Brazos County Sheriff's Office | County | Brazos County | Warrant Service Officer | 3/11/2026 | link | |
| TEXAS | Brewster County Sheriff's Office | County | Brewster County | Warrant Service Officer | 1/26/2026 | link | |
| TEXAS | Brooks County Sheriff's Office | County | Brooks County | Jail Enforcement Model | 6/11/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEXAS | Brooks County Sheriff's Office | County | Brooks County | Task Force Model | 6/12/2025 | link | |
| TEXAS | Brown County Sheriff's Office | County | Brown County | Task Force Model | 6/7/2026 | link | |
| TEXAS | Brown County Sheriff's Office | County | Brown County | Warrant Service Officer | 12/2/2025 | link | |
| TEXAS | Bullard Police Department | Municipality | Smith County | Task Force Model | 1/8/2026 | link | |
| TEXAS | Burleson County Sheriff's Office | County | Burleson County | Warrant Service Officer | 4/16/2025 | link | |
| TEXAS | Burnet County Sheriff's Office | County | Burnet County | Warrant Service Officer | 11/5/2019 | link | |
| TEXAS | Caldwell County Constable Precinct 2 | County | Caldwell County | Task Force Model | 2/10/2026 | link pending | |
| TEXAS | Caldwell County Constable Precinct 4 | Municipality | Caldwell County | Task Force Model | 8/19/2026 | link pending | |
| TEXAS | Caldwell County Sheriff's Office | County | Caldwell County | Task Force Model | 7/15/2025 | link | |
| TEXAS | Caldwell County Sheriff's Office | County | Caldwell County | Warrant Service Officer | 9/9/2025 | link | |
| TEXAS | Calhoun County Sheriff's Office | County | Calhoun County | Jail Enforcement Model | 3/13/2020 | link | |
| TEXAS | Calhoun County Sheriff's Office | County | Calhoun County | Task Force Model | 3/7/2025 | link | |
| TEXAS | Calhoun County Sheriff's Office | County | Calhoun County | Warrant Service Officer | 2/24/2025 | link | |
| TEXAS | Callahan County Sheriff's Office | County | Callahan County | Task Force Model | 7/23/2025 | link | |
| TEXAS | Callahan County Sheriff's Office | County | Callahan County | Warrant Service Officer | 7/23/2025 | link | |
| TEXAS | Cameron County Sheriff's Office | County | Cameron County | Warrant Service Officer | 1/26/2026 | link | |
| TEXAS | Camp County Sheriff's Office | County | Camp County | Task Force Model | 8/18/2026 | link pending | |
| TEXAS | Carson County Sheriff's Office | County | Carson County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Cass County Constable Precinct 3 | Municipality | Cass County | Task Force Model | 6/18/2026 | link | |
| TEXAS | Cass County Sheriff's Office | County | Cass County | Jail Enforcement Model | 1/26/2026 | link | |
| TEXAS | Cass County Sheriff's Office | County | Cass County | Task Force Model | 2/10/2026 | link | |
| TEXAS | Castro County Sheriff's Office | County | Castro County | Warrant Service Officer | 10/17/2025 | link | |
| TEXAS | Castroville Police Department | Municipality | Medina County | Task Force Model | 6/9/2026 | link | |
| TEXAS | Chambers County Sheriff's Office | County | Chambers County | Jail Enforcement Model | 6/9/2020 | link | |
| TEXAS | Cherokee County Sheriff's Office | County | Cherokee County | Task Force Model | 1/7/2026 | link | |
| TEXAS | Childress County Constable Precinct 1 | Municipality | Childress County | Task Force Model | 7/20/2026 | link pending | |
| TEXAS | Childress County Sheriff's Office | County | Childress County | Task Force Model | 8/19/2026 | link pending | |
| TEXAS | Childress County Sheriff's Office | County | Childress County | Warrant Service Officer | 6/30/2025 | link | |
| TEXAS | China Grove Police Department | Municipality | Bexar County | Task Force Model | 3/11/2026 | link | |
| TEXAS | Cisco Police Department | Municipality | Eastland County | Task Force Model | 3/24/2026 | link | |
| TEXAS | Clay County Sheriff's Office | County | Clay County | Task Force Model | 11/20/2025 | link | |
| TEXAS | Clay County Sheriff's Office | County | Clay County | Warrant Service Officer | 11/20/2025 | link | |
| TEXAS | Clifton Police Department | Municipality | Bosque County | Task Force Model | 9/22/2025 | link | |
| TEXAS | Cochran County Sheriff's Office | County | Cochran County | Task Force Model | 6/16/2026 | link | |
| TEXAS | Coke County Sheriff's Office | County | Coke County | Task Force Model | 5/13/2025 | link | |
| TEXAS | Coleman County Sheriff's Office | County | Coleman County | Task Force Model | 6/18/2026 | link | |
| TEXAS | Collin County Sheriff's Office | County | Collin County | Jail Enforcement Model | 1/26/2026 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEXAS | Collin County Sheriff's Office | County | Collin County | Task Force Model | 8/1/2026 | link pending | |
| TEXAS | Colorado County Sheriff's Office | County | Colorado County | Jail Enforcement Model | 5/22/2025 | link | |
| TEXAS | Colorado County Sheriff's Office | County | Colorado County | Warrant Service Officer | 12/2/2025 | link | |
| TEXAS | Comal County Sheriff's Office | County | Comal County | Warrant Service Officer | 10/17/2025 | link | |
| TEXAS | Comanche County Sheriff's Office | County | Comanche County | Warrant Service Officer | 11/4/2025 | link | |
| TEXAS | Comanche Police Department | Municipality | Comanche County | Task Force Model | 4/20/2026 | link | |
| TEXAS | Commerce Police Department | Municipality | Hunt County | Task Force Model | 3/24/2026 | link | |
| TEXAS | Concho County Sheriff's Office | County | Concho County | Task Force Model | 5/28/2026 | link pending | |
| TEXAS | Cooke County Sheriff's Office | County | Cooke County | Warrant Service Officer | 7/24/2025 | link | |
| TEXAS | Coolidge Police Department | Municipality | Limestone County | Task Force Model | 7/22/2026 | link pending | |
| TEXAS | Corrigan Police Department | Municipality | Polk County | Task Force Model | 3/28/2026 | link | |
| TEXAS | Coryell County Sheriff's Office | County | Coryell County | Task Force Model | 4/8/2026 | link | |
| TEXAS | Crosby County Sheriff's Office | County | Crosby County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Crosbyton Police Department | Municipality | Crosby County | Task Force Model | 7/26/2026 | link pending | |
| TEXAS | Cuero Police Department | Municipality | DeWitt County | Task Force Model | 12/10/2025 | link | |
| TEXAS | Cumby Police Department | Municipality | Hopkins County | Task Force Model | 12/12/2025 | link | |
| TEXAS | Cuney Police Department | Municipality | Cherokee County | Task Force Model | 8/13/2026 | link pending | |
| TEXAS | Cut "N" Shoot Police Department | Municipality | Montgomery County | Task Force Model | 3/19/2026 | link | |
| TEXAS | Dallam County Sheriff's Office | County | Dallam County | Task Force Model | 11/4/2025 | link | |
| TEXAS | Dallam County Sheriff's Office | County | Dallam County | Warrant Service Officer | 7/31/2025 | link | |
| TEXAS | Dalworthington Gardens Department of Public Safety | State Agency | Tarrant County | Task Force Model | 5/28/2026 | link pending | |
| TEXAS | Dawson County Sheriff's Office | County | Dawson County | Task Force Model | 7/20/2026 | link pending | |
| TEXAS | Dawson County Sheriff's Office | County | Dawson County | Warrant Service Officer | 5/31/2026 | link pending | |
| TEXAS | Deaf Smith County Sheriff's Office | County | Deaf Smith County | Warrant Service Officer | 3/17/2025 | link | |
| TEXAS | Delta County Constable Precinct 5 | Municipality | Delta County | Task Force Model | 4/17/2026 | link | |
| TEXAS | Delta County Sheriff's Office | County | Delta County | Task Force Model | 2/14/2026 | link | |
| TEXAS | Denton County Sheriff's Office | County | Denton County | Jail Enforcement Model | 7/29/2025 | link | |
| TEXAS | Denton County Sheriff's Office | County | Denton County | Task Force Model | 1/26/2026 | link | |
| TEXAS | Denver City Police Department | Municipality | Yoakum County | Task Force Model | 7/7/2026 | link pending | |
| TEXAS | Devine Police Department | Municipality | Medina County | Task Force Model | 3/1/2026 | link | |
| TEXAS | DeWitt County Sheriff's Office | County | DeWitt County | Jail Enforcement Model | 6/8/2020 | link | |
| TEXAS | DeWitt County Sheriff's Office | County | DeWitt County | Warrant Service Officer | 2/26/2025 | link | |
| TEXAS | Dickens County Sheriff's Office | County | Dickens County | Warrant Service Officer | 6/25/2025 | link | |
| TEXAS | Dimmit County Sheriff's Office | County | Dimmit County | Jail Enforcement Model | 12/10/2025 | link | |
| TEXAS | Dimmit County Sheriff's Office | County | Dimmit County | Task Force Model | 12/10/2025 | link | |
| TEXAS | Dimmit County Sheriff's Office | County | Dimmit County | Warrant Service Officer | 12/10/2025 | link | |
| TEXAS | Dublin Police Department | Municipality | Erath County | Task Force Model | 3/13/2026 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEXAS | Early Police Department | Municipality | Brown County | Task Force Model | 5/21/2026 | link | |
| TEXAS | East Mountain Police Department | Municipality | Upshur County | Task Force Model | 1/26/2026 | link | |
| TEXAS | Eastland County Sheriff's Office | County | Eastland County | Task Force Model | 5/1/2026 | link | |
| TEXAS | Eastland County Sheriff's Office | County | Eastland County | Warrant Service Officer | 9/22/2025 | link | |
| TEXAS | Ector County Sheriff's Office | County | Ector County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Edna Police Department | Municipality | Jackson County | Task Force Model | 4/25/2026 | link | |
| TEXAS | Edwards County Constable Precinct 1 | Municipality | Edwards County | Task Force Model | 5/21/2026 | link pending | |
| TEXAS | Edwards County Sheriff's Office | County | Edwards County | Task Force Model | 2/14/2026 | link | |
| TEXAS | Electra Police Department | Municipality | Wichita County | Task Force Model | 5/21/2026 | link | |
| TEXAS | Ellis County Sheriff's Office | County | Ellis County | Jail Enforcement Model | 4/16/2025 | link | |
| TEXAS | Erath County Sheriff's Office | County | Erath County | Task Force Model | 4/17/2026 | link | |
| TEXAS | Falfurrias Police Department | Municipality | Brooks County | Task Force Model | 11/4/2025 | link | |
| TEXAS | Falls County Sheriff's Office | County | Falls County | Task Force Model | 3/25/2025 | link | |
| TEXAS | Fannin County Constable Precinct 1 | Municipality | Fannin County | Task Force Model | 6/12/2026 | link pending | |
| TEXAS | Fannin County Constable Precinct 3 | Municipality | Fannin County | Task Force Model | 4/5/2026 | link | |
| TEXAS | Fannin County Criminal District Attorney's Office | County | Fannin County | Task Force Model | 1/26/2026 | link | |
| TEXAS | Fannin County Sheriff's Office | County | Fannin County | Task Force Model | 1/26/2026 | link | |
| TEXAS | Fayette County Sheriff's Office | County | Fayette County | Task Force Model | 11/14/2025 | link | |
| TEXAS | Fayette County Sheriff's Office | County | Fayette County | Warrant Service Officer | 3/21/2025 | link | |
| TEXAS | Florence Police Department | Municipality | Williamson County | Task Force Model | 6/7/2026 | link | |
| TEXAS | Floyd County Sheriff's Office | County | Floyd County | Task Force Model | 6/7/2026 | link | |
| TEXAS | Foard County Sheriff's Office | County | Foard County | Task Force Model | 6/12/2026 | link pending | |
| TEXAS | Fort Bend County Sheriff's Office | County | Fort Bend County | Jail Enforcement Model | 5/28/2025 | link | |
| TEXAS | Fort Bend County Sheriff's Office | County | Fort Bend County | Warrant Service Officer | 5/28/2025 | link | |
| TEXAS | Franklin County Sheriff's Office | County | Franklin County | Task Force Model | 2/17/2026 | link | |
| TEXAS | Franklin County Sheriff's Office | County | Franklin County | Warrant Service Officer | 6/9/2026 | link | |
| TEXAS | Freer Police Department | Municipality | Duval County | Task Force Model | 11/6/2025 | link | |
| TEXAS | Freestone County Constable Precinct 2 | Municipality | Freestone County | Task Force Model | 12/8/2025 | link | |
| TEXAS | Freestone County Constable Precinct 3 | County | Freestone County | Task Force Model | 1/26/2026 | link | |
| TEXAS | Freestone County Sheriff's Office | County | Freestone County | Task Force Model | 5/17/2026 | link | |
| TEXAS | Freestone County Sheriff's Office | County | Freestone County | Warrant Service Officer | 5/28/2026 | link | |
| TEXAS | Frio County Sheriff's Office | County | Frio County | Jail Enforcement Model | 9/22/2025 | link | |
| TEXAS | Frio County Sheriff's Office | County | Frio County | Task Force Model | 9/22/2025 | link | |
| TEXAS | Frio County Sheriff's Office | County | Frio County | Warrant Service Officer | 9/22/2025 | link | |
| TEXAS | Gaines County Sheriff's Office | County | Gaines County | Task Force Model | 5/17/2026 | link | |
| TEXAS | Gaines County Sheriff's Office | County | Gaines County | Warrant Service Officer | 7/31/2025 | link | |
| TEXAS | Galveston County Constable Precinct 2 | Municipality | Galveston County | Task Force Model | 9/22/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEXAS | Galveston County Constable's Office Pct.1 | Municipality | Galveston County | Task Force Model | 9/9/2025 | link | |
| TEXAS | Galveston County Constable's Office Pct.4 | Municipality | Galveston County | Task Force Model | 9/9/2025 | link | |
| TEXAS | Galveston County District Attorney's Office | County | Galveston County | Task Force Model | 8/19/2026 | link pending | |
| TEXAS | Galveston County Sheriff's Office | County | Galveston County | Jail Enforcement Model | 6/8/2020 | link | |
| TEXAS | Galveston County Sheriff's Office | County | Galveston County | Task Force Model | 7/23/2025 | link | |
| TEXAS | Galveston County Sheriff's Office | County | Galveston County | Warrant Service Officer | 3/26/2025 | link | |
| TEXAS | Garza County Sheriff's Office | County | Garza County | Warrant Service Officer | 7/7/2025 | link | |
| TEXAS | Gillespie County Sheriff's Office | County | Gillespie County | Task Force Model | 2/23/2026 | link | |
| TEXAS | Goliad County Sheriff's Office | County | Goliad County | Jail Enforcement Model | 6/9/2020 | link | |
| TEXAS | Goliad County Sheriff's Office | County | Goliad County | Task Force Model | 2/18/2025 | link | |
| TEXAS | Goliad County Sheriff's Office | County | Goliad County | Warrant Service Officer | 2/18/2025 | link | |
| TEXAS | Gonzales County Sheriff's Office | County | Gonzales County | Jail Enforcement Model | 2/10/2026 | link | |
| TEXAS | Gonzales County Sheriff's Office | County | Gonzales County | Task Force Model | 2/10/2026 | link | |
| TEXAS | Gonzales County Sheriff's Office | County | Gonzales County | Warrant Service Officer | 4/2/2025 | link | |
| TEXAS | Granbury Police Department | Municipality | Hood County | Task Force Model | 8/20/2026 | link pending | |
| TEXAS | Granite Shoals Police Department | Municipality | Burnet County | Task Force Model | 4/30/2026 | link | |
| TEXAS | Gray County Sheriff's Office | County | Gray County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Grayson County Sheriff's Office | County | Grayson County | Warrant Service Officer | 10/17/2025 | link | |
| TEXAS | Gregg County Sheriff's Office | County | Gregg County | Jail Enforcement Model | 3/17/2025 | link | |
| TEXAS | Gregg County Sheriff's Office | County | Gregg County | Task Force Model | 4/5/2026 | link | |
| TEXAS | Grimes County Sheriff's Office | County | Grimes County | Warrant Service Officer | 2/25/2026 | link | |
| TEXAS | Guadalupe County Constable Precinct 1 | Municipality | Guadalupe County | Task Force Model | 4/15/2026 | link | |
| TEXAS | Guadalupe County Constable Precinct 4 | Municipality | Guadalupe County | Task Force Model | 4/15/2026 | link | |
| TEXAS | Guadalupe County Sheriff's Office | County | Guadalupe County | Jail Enforcement Model | 12/2/2025 | link | |
| TEXAS | Hale County Sheriff's Office | County | Hale County | Warrant Service Officer | 8/4/2025 | link | |
| TEXAS | Hall County Sheriff's Office | County | Hall County | Task Force Model | 8/11/2026 | link pending | |
| TEXAS | Hallettsville Police Department | Municipality | Lavaca County | Task Force Model | 1/26/2026 | link | |
| TEXAS | Hamilton County Sheriff's Office | County | Hamilton County | Jail Enforcement Model | 6/23/2026 | link pending | |
| TEXAS | Hamilton County Sheriff's Office | County | Hamilton County | Task Force Model | 4/10/2025 | link | |
| TEXAS | Hardeman County Sheriff's Office | County | Hardeman County | Warrant Service Officer | 6/25/2025 | link | |
| TEXAS | Hardin County Sheriff's Office | County | Hardin County | Jail Enforcement Model | 6/2/2026 | link | |
| TEXAS | Harrison County Sheriff's Office | County | Harrison County | Task Force Model | 4/13/2026 | link | |
| TEXAS | Harrison County Sheriff's Office | County | Harrison County | Warrant Service Officer | 2/24/2025 | link | |
| TEXAS | Hartley County Sheriff's Office | County | Hartley County | Task Force Model | 7/23/2025 | link | |
| TEXAS | Haskell Police Department | Municipality | Haskell County | Task Force Model | 1/26/2026 | link | |
| TEXAS | Hemphill County Sheriff's Office | County | Hemphill County | Warrant Service Officer | 7/24/2025 | link | |
| TEXAS | Henderson County Sheriff's Office | County | Henderson County | Task Force Model | 7/20/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEXAS | Henderson County Sheriff's Office | County | Henderson County | Warrant Service Officer | 10/17/2025 | link | |
| TEXAS | Hidalgo County Sheriff's Office | County | Hidalgo County | Warrant Service Officer | 10/17/2025 | link | |
| TEXAS | Hill County Sheriff's Office | County | Hill County | Warrant Service Officer | 5/7/2025 | link | |
| TEXAS | Hockley County Sheriff's Office | County | Hockley County | Warrant Service Officer | 8/4/2025 | link | |
| TEXAS | Holland Police Department | Municipality | Bell County | Task Force Model | 11/4/2025 | link | |
| TEXAS | Holliday Police Department | Municipality | Archer County | Task Force Model | 6/12/2026 | link pending | |
| TEXAS | Hollywood Park Police Department | Municipality | Bexar County | Task Force Model | 1/26/2026 | link | |
| TEXAS | Hood County Sheriff's Office | County | Hood County | Task Force Model | 1/30/2026 | link | |
| TEXAS | Hood County Sheriff's Office | County | Hood County | Warrant Service Officer | 5/13/2025 | link | |
| TEXAS | Hopkins County Sheriff's Office | County | Hopkins County | Task Force Model | 1/26/2026 | link | |
| TEXAS | Hopkins County Sheriff's Office | County | Hopkins County | Warrant Service Officer | 10/17/2025 | link | |
| TEXAS | Houston County Sheriff's Office | County | Houston County | Warrant Service Officer | 4/2/2025 | link | |
| TEXAS | Howard County Sheriff's Office | County | Howard County | Warrant Service Officer | 10/17/2025 | link | |
| TEXAS | Hughes Springs Police Department | Municipality | Cass County | Task Force Model | 3/19/2026 | link | |
| TEXAS | Huntington Police Department | Municipality | Angelina County | Task Force Model | 2/25/2026 | link | |
| TEXAS | Huntsville Police Department | Municipality | Walker County | Task Force Model | 6/18/2026 | link | |
| TEXAS | Hutchinson County Sheriff's Office | County | Hutchinson County | Warrant Service Officer | 3/17/2026 | link pending | |
| TEXAS | Ingram Police Department | Municipality | Kerr County | Task Force Model | 10/17/2025 | link | |
| TEXAS | Ivanhoe Police Department | Municipality | Tyler County | Task Force Model | 8/13/2026 | link pending | |
| TEXAS | Jack County Sheriff's Office | County | Jack County | Task Force Model | 4/9/2026 | link | |
| TEXAS | Jack County Sheriff's Office | County | Jack County | Warrant Service Officer | 7/24/2025 | link | |
| TEXAS | Jacksboro Police Department | Municipality | Jack County | Task Force Model | 6/30/2026 | link pending | |
| TEXAS | Jackson County Sheriff's Office | County | Jackson County | Jail Enforcement Model | 6/8/2020 | link | |
| TEXAS | Jackson County Sheriff's Office | County | Jackson County | Task Force Model | 10/17/2025 | link | |
| TEXAS | Jackson County Sheriff's Office | County | Jackson County | Warrant Service Officer | 2/24/2025 | link | |
| TEXAS | Jasper County Constable Precinct 6 | Municipality | Jasper County | Task Force Model | 6/15/2026 | link | |
| TEXAS | Jasper County Sheriff's Office | County | Jasper County | Task Force Model | 7/7/2026 | link pending | |
| TEXAS | Jasper County Sheriff's Office | County | Jasper County | Warrant Service Officer | 8/7/2025 | link | |
| TEXAS | Jasper Police Department | Municipality | Jasper County | Task Force Model | 7/20/2026 | link pending | |
| TEXAS | Jeff Davis County Sheriff's Office | County | Jeff Davis County | Task Force Model | 7/29/2026 | link pending | |
| TEXAS | Jefferson County Sheriff's Office | County | Jefferson County | Task Force Model | 6/30/2025 | link | |
| TEXAS | Jefferson County Sheriff's Office | County | Jefferson County | Warrant Service Officer | 6/30/2025 | link | |
| TEXAS | Jefferson Police Department | Municipality | Marion County | Task Force Model | 12/18/2025 | link | |
| TEXAS | Jim Hogg County Sheriff's Office | County | Jim Hogg County | Warrant Service Officer | 6/14/2026 | link | |
| TEXAS | Jim Wells County Sheriff's Office | County | Jim Wells County | Jail Enforcement Model | 2/28/2025 | link | |
| TEXAS | Jim Wells County Sheriff's Office | County | Jim Wells County | Task Force Model | 3/25/2025 | link | |
| TEXAS | Jim Wells County Sheriff's Office | County | Jim Wells County | Warrant Service Officer | 3/26/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEXAS | Johnson County District Attorney's Office | County | Johnson County | Task Force Model | 3/8/2026 | link | |
| TEXAS | Johnson County Sheriff's Office | County | Johnson County | Jail Enforcement Model | 12/2/2025 | link | |
| TEXAS | Junction Police Department | Municipality | Kimble County | Task Force Model | 8/12/2026 | link pending | |
| TEXAS | Karnes County Sheriff's Office | County | Karnes County | Warrant Service Officer | 10/17/2025 | link | |
| TEXAS | Kaufman County Sheriff's Office | County | Kaufman County | Jail Enforcement Model | 1/26/2026 | link | |
| TEXAS | Keller Police Department | Municipality | Tarrant County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Kendall County Sheriff's Office | County | Kendall County | Warrant Service Officer | 12/23/2020 | link | |
| TEXAS | Kenedy County Sheriff's Office | County | Kenedy County | Task Force Model | 2/10/2026 | link | |
| TEXAS | Kerr County Sheriff's Office | County | Kerr County | Jail Enforcement Model | 5/2/2025 | link | |
| TEXAS | Kerr County Sheriff's Office | County | Kerr County | Task Force Model | 5/8/2025 | link | |
| TEXAS | Kerr County Sheriff's Office | County | Kerr County | Warrant Service Officer | 5/2/2025 | link | |
| TEXAS | Kimble County Sheriff's Office | County | Kimble County | Task Force Model | 8/11/2026 | link pending | |
| TEXAS | Kingsville Police Department | Municipality | Kleberg County | Task Force Model | 1/26/2026 | link | |
| TEXAS | Kinney County Constable's Office | Municipality | Kinney County | Task Force Model | 4/29/2026 | link | |
| TEXAS | Kinney County Sheriff's Office | County | Kinney County | Task Force Model | 3/26/2025 | link | |
| TEXAS | Kleberg County Attorney's Specialized Crimes & Narcotics Task Force | County | Kleberg County | Task Force Model | 12/16/2025 | link | |
| TEXAS | Kleberg County Sheriff's Office | County | Kleberg County | Jail Enforcement Model | 7/31/2020 | link | |
| TEXAS | Kleberg County Sheriff's Office | County | Kleberg County | Task Force Model | 12/18/2025 | link | |
| TEXAS | Knox City Police Department | Municipality | Knox Couty | Task Force Model | 7/13/2026 | link pending | |
| TEXAS | Knox County Sheriff's Office | County | Knox County | Task Force Model | 7/29/2026 | link pending | |
| TEXAS | Knox County Sheriff's Office | County | Knox County | Warrant Service Officer | 6/30/2025 | link | |
| TEXAS | La Grange Police Department | Municipality | Fayette County | Task Force Model | 7/20/2026 | link pending | |
| TEXAS | La Vernia Police Department | Municipality | Wilson County | Task Force Model | 2/23/2026 | link | |
| TEXAS | Lamar County Sheriff's Office | County | Lamar County | Warrant Service Officer | 10/17/2025 | link | |
| TEXAS | Lamb County Sheriff's Office | County | Lamb County | Warrant Service Officer | 6/17/2025 | link | |
| TEXAS | Lamesa Police Department | Municipality | Dawson County | Task Force Model | 6/9/2026 | link | |
| TEXAS | Lampasas County Constable Precinct 1 | Municipality | Lampasas | Task Force Model | 7/22/2026 | link pending | |
| TEXAS | Lampasas County Sheriff's Office | County | Lampasas County | Jail Enforcement Model | 7/20/2026 | link pending | |
| TEXAS | Lampasas County Sheriff's Office | County | Lampasas County | Task Force Model | 11/18/2025 | link | |
| TEXAS | Lampasas County Sheriff's Office | County | Lampasas County | Warrant Service Officer | 7/15/2025 | link | |
| TEXAS | Lavaca County Constable Precinct 2 | Municipality | Lavaca County | Task Force Model | 3/13/2026 | link | |
| TEXAS | Lavaca County Sheriff's Office | County | Lavaca County | Jail Enforcement Model | 6/8/2020 | link | |
| TEXAS | Lavaca County Sheriff's Office | County | Lavaca County | Task Force Model | 9/9/2025 | link | |
| TEXAS | Lavaca County Sheriff's Office | County | Lavaca County | Warrant Service Officer | 2/24/2025 | link | |
| TEXAS | League City Police Department | Municipality | Galveston County | Task Force Model | 9/22/2025 | link | |
| TEXAS | League City Police Department | Municipality | Galveston County | Warrant Service Officer | 9/22/2025 | link | |
| TEXAS | Lee County Sheriff's Office | County | Lee County | Warrant Service Officer | 8/28/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEXAS | Leonard Police Department | Municipality | Fannin County | Task Force Model | 2/25/2026 | link | |
| TEXAS | Levelland Police Department | Municipality | Hockley County | Task Force Model | 8/7/2026 | link pending | |
| TEXAS | Liberty County Constable Precinct 2 | Municipality | Liberty County | Task Force Model | 3/19/2026 | link | |
| TEXAS | Liberty County Constable Precinct 4 | Municipality | Liberty County | Task Force Model | 6/15/2026 | link | |
| TEXAS | Liberty County Constable Precinct 6 | Municipality | Liberty County | Task Force Model | 2/17/2026 | link | |
| TEXAS | Liberty County Sheriff's Office | County | Liberty County | Warrant Service Officer | 1/30/2026 | link | |
| TEXAS | Limestone County Sheriff's Office | County | Limestone County | Warrant Service Officer | 1/26/2026 | link | |
| TEXAS | Lindsay Police Department | Municipality | Cooke County | Task Force Model | 5/14/2026 | link | |
| TEXAS | Lipscomb County Sheriff's Office | County | Lipscomb County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Live Oak County Sheriff's Office | County | Live Oak County | Task Force Model | 10/17/2025 | link | |
| TEXAS | Live Oak County Sheriff's Office | County | Live Oak County | Warrant Service Officer | 4/16/2025 | link | |
| TEXAS | Lone Star Police Department | Municipality | Morris County | Task Force Model | 3/8/2026 | link | |
| TEXAS | Lubbock County Sheriff's Office | County | Lubbock County | Jail Enforcement Model | 6/8/2020 | link | |
| TEXAS | Lynn County Sheriff's Office | County | Lynn County | Warrant Service Officer | 7/2/2025 | link | |
| TEXAS | Madison County Sheriff's Office | County | Madison County | Warrant Service Officer | 6/12/2025 | link | |
| TEXAS | Magnolia Police Department | Municipality | Montgomery County | Task Force Model | 7/23/2026 | link pending | |
| TEXAS | Marion County Sheriff's Office | County | Marion County | Task Force Model | 12/11/2025 | link | |
| TEXAS | Marion Police Department | Municipality | Guadalupe County | Task Force Model | 3/6/2026 | link | |
| TEXAS | Marlin Police Department | Municipality | Fall County | Task Force Model | 12/10/2025 | link | |
| TEXAS | Matagorda County Sheriff's Office | County | Matagorda County | Jail Enforcement Model | 3/13/2020 | link | |
| TEXAS | Maverick County Constable Precinct 2 | Municipality | Maverick County | Task Force Model | 7/20/2026 | link pending | |
| TEXAS | Maverick County Constable Precinct 3-2 | Municipality | Maverick County | Task Force Model | 7/7/2026 | link pending | |
| TEXAS | Maverick County Constable Precinct 4-1 | Municipality | Maverick County | Task Force Model | 8/12/2026 | link pending | |
| TEXAS | Maverick County Sheriff's Office | County | Maverick County | Jail Enforcement Model | 5/13/2026 | link | |
| TEXAS | Maverick County Sheriff's Office | County | Maverick County | Task Force Model | 5/13/2026 | link | |
| TEXAS | Mcculloch County Sheriff's Office | County | Mcculloch County | Task Force Model | 7/7/2026 | link pending | |
| TEXAS | McLennan County Sheriff's Office | County | McLennan County | Task Force Model | 12/12/2025 | link | |
| TEXAS | McMullen County Sheriff's Office | County | McMullen County | Task Force Model | 1/30/2026 | link | |
| TEXAS | Medina County Sheriff's Office | County | Medina County | Jail Enforcement Model | 7/20/2026 | link pending | |
| TEXAS | Medina County Sheriff's Office | County | Medina County | Task Force Model | 3/26/2025 | link | |
| TEXAS | Menard County Sheriff's Office | County | Menard County | Task Force Model | 4/19/2026 | link | |
| TEXAS | Menard County Sheriff's Office | County | Menard County | Warrant Service Officer | 2/10/2026 | link | |
| TEXAS | Midland County Sheriff's Office | County | Midland County | Warrant Service Officer | 10/17/2025 | link | |
| TEXAS | Milam County Sheriff's Office | County | Milam County | Task Force Model | 9/9/2025 | link | |
| TEXAS | Milam County Sheriff's Office | County | Milam County | Warrant Service Officer | 6/11/2025 | link | |
| TEXAS | Milford Police Department | Municipality | Ellis County | Task Force Model | 6/9/2026 | link pending | |
| TEXAS | Mills County Sheriff's Office | County | Mills County | Warrant Service Officer | 11/4/2025 | link | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TEXAS | Montague County Sheriff's Office | County | Montague County | Warrant Service Officer | 2/14/2026 | link | |
| TEXAS | Montgomery County Sheriff's Office | County | Montgomery County | Jail Enforcement Model | 6/9/2020 | link | link |
| TEXAS | Moore County Sheriff's Office | County | Moore County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Morris County Sheriff's Office | County | Morris County | Task Force Model | 12/2/2025 | link | |
| TEXAS | Morris County Sheriff's Office | County | Morris County | Jail Enforcement Model | 8/28/2025 | link | |
| TEXAS | Motley County Sheriff's Office | County | Motley County | Task Force Model | 8/28/2025 | link | |
| TEXAS | Moulton Police Department | Municipality | Lavaca County | Task Force Model | 11/10/2025 | link | |
| TEXAS | Mustang Ridge Police Department | Municipality | Caldwell County | Task Force Model | 4/22/2026 | link | |
| TEXAS | Nacogdoches County Sheriff's Office | County | Nacogdoches County | Task Force Model | 2/23/2026 | link | |
| TEXAS | Nacogdoches County Sheriff's Office | County | Nacogdoches County | Warrant Service Officer | 8/4/2025 | link | |
| TEXAS | Naples Police Department | Municipality | Morris | Task Force Model | 7/22/2026 | link pending | |
| TEXAS | Navasota Police Department | Municipality | Grimes County | Task Force Model | 6/22/2026 | link | |
| TEXAS | Nederland Police Department | Municipality | Jefferson County | Task Force Model | 8/17/2026 | link pending | |
| TEXAS | New Berlin Marshal's Office | Municipality | Guadalupe Conty | Task Force Model | 11/20/2025 | link | |
| TEXAS | New Deal Police Department | Municipality | Lubbock County | Task Force Model | 6/30/2026 | link pending | |
| TEXAS | Newton County Sheriff's Office | County | Newton County | Task Force Model | 6/22/2026 | link | |
| TEXAS | Newton County Sheriff's Office | County | Newton County | Warrant Service Officer | 6/12/2025 | link | |
| TEXAS | Nixon Police Department | Municipality | #N/A | Task Force Model | 2/28/2025 | link | |
| TEXAS | Nolan County Sheriff's Office | County | Nolan County | Task Force Model | 8/17/2026 | link pending | |
| TEXAS | Nolan County Sheriff's Office | County | Nolan County | Warrant Service Officer | 10/17/2025 | link | |
| TEXAS | Nueces County Constable Precinct 3 | County | Nueces County | Task Force Model | 4/5/2026 | link | |
| TEXAS | Nueces County Constable Precinct 4 | County | Nueces County | Task Force Model | 1/26/2026 | link | |
| TEXAS | Nueces County Constable Precinct 5 | County | Nueces County | Task Force Model | 3/11/2026 | link | |
| TEXAS | Nueces County Sheriff's Office | County | Nueces County | Jail Enforcement Model | 6/9/2020 | link | link |
| TEXAS | Oakwood Police Department | Municipality | Freestone County | Task Force Model | 6/3/2026 | link | |
| TEXAS | Ochiltree County Sheriff's Office | County | Ochiltree County | Warrant Service Officer | 7/24/2025 | link | |
| TEXAS | Oldham County Sheriff's Office | County | Oldham County | Task Force Model | 2/17/2026 | link | |
| TEXAS | Oldham County Sheriff's Office | County | Oldham County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Omaha Police Department | Municipality | Morris County | Task Force Model | 8/17/2026 | link pending | |
| TEXAS | Orange County Sheriff's Office | County | Orange County | Warrant Service Officer | 5/6/2025 | link | |
| TEXAS | Orange Grove Police Department | Municipality | Jim Wells County | Task Force Model | 2/10/2026 | link | |
| TEXAS | Ore City Police Department | Municipality | Upshur County | Task Force Model | 5/17/2026 | link | |
| TEXAS | Overton Police Department | Municipality | Overton County | Task Force Model | 3/31/2026 | link | |
| TEXAS | Palmer Police Department | Municipality | Ellis County | Task Force Model | 8/1/2026 | link pending | |
| TEXAS | Palo Pinto County Sheriff's Office | County | Palo Pinto County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Panola County Sheriff's Office | County | Panola County | Task Force Model | 4/2/2025 | link | |
| TEXAS | Panola County Sheriff's Office | County | Panola County | Warrant Service Officer | 3/26/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEXAS | Panorama Village Police Department | Municipality | Montgomery County | Task Force Model | 6/14/2026 | link pending | |
| TEXAS | Pantego Police Department | Municipality | Tarrant County | Task Force Model | 4/30/2026 | link | |
| TEXAS | Paris Police Department | Municipality | Lamar County | Task Force Model | 11/6/2025 | link | |
| TEXAS | Parker County Constable Precinct 4 | Municipality | Parker County | Task Force Model | 6/12/2026 | link pending | |
| TEXAS | Parker County (County) Attorney's Office | County | Parker County | Task Force Model | 4/5/2026 | link | |
| TEXAS | Parker County District Attorney's Office | County | Parker County | Task Force Model | 4/30/2026 | link | |
| TEXAS | Parker County Sheriff's Office | County | Parker County | Task Force Model | 3/11/2026 | link | |
| TEXAS | Parmer County Sheriff's Office | County | Parmer County | Warrant Service Officer | 12/2/2025 | link | |
| TEXAS | Pecos County Sheriff's Office | County | Pecos County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Pinehurst Police Department | Municipality | Orange County | Task Force Model | 4/15/2026 | link | |
| TEXAS | Pineland Police Department | Municipality | Sabine County | Task Force Model | 7/20/2026 | link pending | |
| TEXAS | Point Comfort Police Department | Municipality | Calhoun County | Task Force Model | 11/19/2025 | link | |
| TEXAS | Polk County Sheriff's Office | County | Polk County | Warrant Service Officer | 5/6/2025 | link | |
| TEXAS | Port Lavaca Police Department | Municipality | Calhoun County | Task Force Model | 7/30/2026 | link pending | |
| TEXAS | Port Mansfield Police Department | Municipality | Willacy County | Task Force Model | 7/13/2026 | link pending | |
| TEXAS | Poteet Police Department | Municipality | Atascosa County | Task Force Model | 5/21/2026 | link | |
| TEXAS | Potter County Sheriff's Office | County | Potter County | Jail Enforcement Model | 3/2/2020 | link | |
| TEXAS | Presidio County Sheriff's Office | County | Presidio County | Warrant Service Officer | 6/29/2026 | link pending | |
| TEXAS | Primera Police Department | Municipality | Cameron County | Task Force Model | 7/10/2026 | link pending | |
| TEXAS | Rains County Sheriff's Office | County | Rains County | Warrant Service Officer | 6/11/2025 | link | |
| TEXAS | Randall County Sheriff's Office | County | Randall County | Jail Enforcement Model | 2/28/2025 | link | |
| TEXAS | Randall County Sheriff's Office | County | Randall County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Ranger Police Department | Municipality | Eastland County | Task Force Model | 6/30/2026 | link pending | |
| TEXAS | Reagan County Sheriff's Office | County | Reagan County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Real County Sheriff's Office | County | Real County | Task Force Model | 8/5/2026 | link pending | |
| TEXAS | Real County Sheriff's Office | County | Real County | Warrant Service Officer | 1/30/2026 | link | |
| TEXAS | Red River County Sheriff's Office | County | Red River County | Task Force Model | 4/5/2026 | link | |
| TEXAS | Refugio County Sheriff's Office | County | Refugio County | Jail Enforcement Model | 6/9/2020 | link | |
| TEXAS | Refugio County Sheriff's Office | County | Refugio County | Task Force Model | 12/10/2025 | link | |
| TEXAS | Refugio County Sheriff's Office | County | Refugio County | Warrant Service Officer | 3/7/2025 | link | |
| TEXAS | Refugio Police Department | Municipality | Refugio County | Task Force Model | 1/8/2026 | link | |
| TEXAS | Robertson County Sheriff's Office | County | Robertson County | Jail Enforcement Model | 3/31/2026 | link | |
| TEXAS | Robertson County Sheriff's Office | County | Robertson County | Task Force Model | 3/31/2026 | link | |
| TEXAS | Robstown Police Department | Municipality | Nueces County | Task Force Model | 4/17/2026 | link | |
| TEXAS | Rockwall County Sheriff's Office | County | Rockwall County | Jail Enforcement Model | 6/9/2020 | link | |
| TEXAS | Rockwall County Sheriff's Office | County | Rockwall County | Task Force Model | 7/7/2025 | link | |
| TEXAS | Rockwall County Sheriff's Office | County | Rockwall County | Warrant Service Officer | 7/8/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEXAS | Roma Police Department | Municipality | Starr County | Task Force Model | 4/23/2026 | link | |
| TEXAS | Runnels County Sheriff's Office | County | Runnels County | Task Force Model | 6/2/2026 | link | |
| TEXAS | Rusk County Constable Precinct 3 | Municipality | Rusk County | Task Force Model | 8/6/2026 | link pending | |
| TEXAS | Rusk County Constable Precinct 4 | Municipality | Rusk County | Task Force Model | 8/5/2026 | link pending | |
| TEXAS | Rusk County Constable Precinct 5 | Municipality | Rusk County | Task Force Model | 8/1/2026 | link pending | |
| TEXAS | Rusk County Sheriff's Office | County | Rusk County | Task Force Model | 8/28/2025 | link | |
| TEXAS | Rusk County Sheriff's Office | County | Rusk County | Warrant Service Officer | 3/5/2025 | link | |
| TEXAS | Sabinal Police Department | Municipality | Uvalde County | Task Force Model | 5/21/2026 | link | |
| TEXAS | Sabine County Sheriff's Office | County | Sabine County | Task Force Model | 9/9/2025 | link | |
| TEXAS | Sabine County Sheriff's Office | County | Sabine County | Warrant Service Officer | 9/9/2025 | link | |
| TEXAS | Saint Hedwig Marshal's Office | Municipality | Bexar County | Task Force Model | 2/10/2026 | link | |
| TEXAS | San Augustine County Sheriff's Office | County | San Augustine County | Task Force Model | 1/26/2026 | link | |
| TEXAS | San Jacinto County Sheriff's Office | County | San Jacinto County | Task Force Model | 8/28/2025 | link | |
| TEXAS | San Jacinto County Sheriff's Office | County | San Jacinto County | Warrant Service Officer | 10/17/2025 | link | |
| TEXAS | San Patricio County Sheriff’s Office | County | San Patricio County | Jail Enforcement Model | 9/3/2020 | link | |
| TEXAS | San Saba County Sheriff's Office | County | San Saba County | Task Force Model | 3/13/2026 | link pending | |
| TEXAS | Sandy Oaks City Police Department | Municipality | Bexar County | Task Force Model | 5/18/2026 | link | |
| TEXAS | Santa Anna Police Department | Municipality | Coleman County | Task Force Model | 4/5/2026 | link | |
| TEXAS | Santa Fe Police Department | Municipality | Galveston County | Task Force Model | 4/20/2026 | link pending | |
| TEXAS | Schleicher County Sheriff's Office | County | Schleicher County | Warrant Service Officer | 4/2/2025 | link | |
| TEXAS | Schulenburg Police Department | Municipality | Fayette County | Task Force Model | 8/5/2026 | link pending | |
| TEXAS | Scurry County Sheriff's Office | County | Scurry County | Warrant Service Officer | 6/25/2025 | link | |
| TEXAS | Seadrift Police Department | Municipality | Calhoun County | Task Force Model | 7/30/2026 | link pending | |
| TEXAS | Seminole Police Department | Municipality | Gaines County | Task Force Model | 6/30/2026 | link pending | |
| TEXAS | Shackelford County Sheriff's Office | County | Shackelford County | Warrant Service Officer | 7/24/2025 | link | |
| TEXAS | Shallowater Police Department | Municipality | Lubbock County | Task Force Model | 6/30/2026 | link pending | |
| TEXAS | Shelby County Sheriff's Office | County | Shelby County | Warrant Service Officer | 9/22/2025 | link | |
| TEXAS | Sherman County Sheriff's Office | County | Sherman County | Warrant Service Officer | 12/12/2025 | link | |
| TEXAS | Shiner Police Department | Municipality | Lavaca County | Task Force Model | 11/6/2025 | link | |
| TEXAS | Slaton Police Department | Municipality | Lubbock County | Task Force Model | 8/17/2026 | link pending | |
| TEXAS | Smiley City Marshal's Office | Municipality | Gonzales County | Task Force Model | 11/4/2025 | link | |
| TEXAS | Smith County Constable Precinct 4 | County | Smith County | Task Force Model | 10/17/2025 | link | |
| TEXAS | Smith County Sheriff’s Office | County | Smith County | Jail Enforcement Model | 6/9/2020 | link | |
| TEXAS | Smith County Sheriff’s Office | County | Smith County | Task Force Model | 2/18/2025 | link | |
| TEXAS | Somervell County Sheriff's Office | County | Somervell County | Warrant Service Officer | 9/22/2025 | link | |
| TEXAS | Sonora Police Department | Municipality | Sutton County | Task Force Model | 7/7/2026 | link pending | |
| TEXAS | Sour Lake Police Department | Municipality | Hardin County | Task Force Model | 8/20/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEXAS | Southmayd Police Department | Municipality | Grayson County | Task Force Model | 6/18/2026 | link | |
| TEXAS | Southside Place Police Department | Municipality | Harris County | Task Force Model | 6/13/2025 | link | |
| TEXAS | Splendora Police Department | Municipality | #N/A | Task Force Model | 6/13/2025 | link | |
| TEXAS | Stagecoach Police Department | Municipality | Montgomery County | Task Force Model | 5/18/2026 | link pending | |
| TEXAS | Stamford Police Department | County | Jones County | Task Force Model | 1/26/2026 | link | |
| TEXAS | Stephens County Sheriff's Office | County | Stephens County | Warrant Service Officer | 10/17/2025 | link | |
| TEXAS | Stephenville Police Department | Municipality | Erath County | Task Force Model | 4/25/2026 | link | |
| TEXAS | Sterling County Sheriff's Office | County | Sterling County | Task Force Model | 7/23/2025 | link | |
| TEXAS | Stockdale Marshal's Office | Municipality | Wilson County | Task Force Model | 12/11/2025 | link | |
| TEXAS | Sulphur Springs Police Department | Municipality | Hopkins County | Task Force Model | 3/24/2026 | link | |
| TEXAS | Sutton County Sheriff's Office | County | Sutton County | Task Force Model | 3/10/2025 | link | |
| TEXAS | Sutton County Sheriff's Office | County | Sutton County | Warrant Service Officer | 3/10/2025 | link | |
| TEXAS | Swisher County Sheriff's Office | County | Swisher County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Taft Police Department | Municipality | San Patricio | Task Force Model | 4/23/2026 | link | |
| TEXAS | Tarrant County Sheriff's Office | County | Tarrant County | Jail Enforcement Model | 6/16/2020 | link | |
| TEXAS | Taylor County Sheriff's Office | County | Taylor County | Warrant Service Officer | 12/2/2025 | link | |
| TEXAS | Tenaha Police Department | Municipality | Shelby County | Task Force Model | 1/7/2026 | link | |
| TEXAS | Terrell County Sheriff's Office | County | Terrell County | Jail Enforcement Model | 6/9/2020 | link | |
| TEXAS | Terrell County Sheriff's Office | County | Terrell County | Task Force Model | 7/2/2025 | link | |
| TEXAS | Terrell County Sheriff's Office | County | Terrell County | Warrant Service Officer | 4/16/2025 | link | |
| TEXAS | Terry County Sheriff's Office | County | Terry County | Task Force Model | 6/3/2026 | link | |
| TEXAS | Terry County Sheriff's Office | County | Terry County | Warrant Service Officer | 7/7/2025 | link | |
| TEXAS | Texarkana Police Department | Municipality | Bowie County | Task Force Model | 6/15/2026 | link | |
| TEXAS | Texas Department of Public Safety - Texas Highway Patrol | State Agency | #NA | Task Force Model | 11/3/2025 | link | |
| TEXAS | Texas Department of Public Safety- Criminal Investigations Division | State Agency | #NA | Task Force Model | 10/17/2025 | link | |
| TEXAS | Texas National Guard | State Agency | #N/A | Task Force Model | 4/10/2025 | link | |
| TEXAS | Texas Office of the Attorney General | State Agency | #N/A | Task Force Model | 1/30/2025 | link | |
| TEXAS | Tioga Police Department | Municipality | Grayson County | Task Force Model | 6/9/2026 | link | |
| TEXAS | Titus County Sheriff's Office | County | Titus County | Task Force Model | 3/10/2025 | link | |
| TEXAS | Titus County Sheriff's Office | County | Titus County | Warrant Service Officer | 3/10/2025 | link | |
| TEXAS | Tom Green County Sheriff's Office | County | Tom Green County | Warrant Service Officer | 2/10/2026 | link | |
| TEXAS | Trenton Police Department | Municipality | Fannin County | Task Force Model | 8/12/2026 | link pending | |
| TEXAS | Trinity County Constable Precinct 1 | Municipality | Trinity County | Task Force Model | 6/14/2026 | link pending | |
| TEXAS | Trinity County Constable Precinct 2 | Municipality | Trinity County | Task Force Model | 6/12/2026 | link pending | |
| TEXAS | Trinity County Constable Precinct 3 | Municipality | Trinity County | Task Force Model | 8/4/2026 | link pending | |
| TEXAS | Trinity County Constable Precinct 4 | Municipality | Trinity County | Task Force Model | 6/9/2026 | link pending | |
| TEXAS | Trinity County Sheriff's Office | County | Trinity County | Task Force Model | 4/22/2026 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEXAS | Trinity County Sheriff's Office | County | Trinity County | Warrant Service Officer | 8/7/2025 | link | |
| TEXAS | Troup Police Department | Municipality | Smith County | Task Force Model | 3/17/2026 | link | |
| TEXAS | Tye Police Department | Municipality | Galveston County | Task Force Model | 2/17/2026 | link | |
| TEXAS | Tyler County Sheriff's Office | County | Tyler County | Warrant Service Officer | 11/19/2025 | link | |
| TEXAS | Upshur County Constable Precinct 1 | County | Upshur County | Task Force Model | 2/10/2026 | link | |
| TEXAS | Upshur County Sheriff's Office | County | Upshur County | Task Force Model | 12/8/2025 | link | |
| TEXAS | Upton County Sheriff's Office | County | Upton County | Warrant Service Officer | 8/28/2025 | link | |
| TEXAS | Uvalde County Sheriff's Office | County | Uvalde County | Jail Enforcement Model | 11/14/2025 | link | |
| TEXAS | Val Verde County Sheriff's Office | County | Val Verde County | Warrant Service Officer | 1/26/2026 | link | |
| TEXAS | Van Alstyne Police Department | Municipality | Grayson County | Task Force Model | 7/7/2026 | link pending | |
| TEXAS | Van Zandt County Sheriff's Office | County | Van Zandt County | Warrant Service Officer | 8/18/2026 | link pending | |
| TEXAS | Vernon Police Department | Municipality | Wilbarger County | Task Force Model | 6/9/2026 | link | |
| TEXAS | Victoria County Sheriff's Office | County | Victoria County | Jail Enforcement Model | 6/8/2020 | link | |
| TEXAS | Victoria County Sheriff's Office | County | Victoria County | Task Force Model | 7/7/2025 | link | |
| TEXAS | Victoria County Sheriff's Office | County | Victoria County | Warrant Service Officer | 2/26/2025 | link | |
| TEXAS | Vidor Police Department | Municipality | Orange County | Task Force Model | 8/20/2026 | link pending | |
| TEXAS | Von Ormy Police Departmentn | Municipality | Bexar County | Task Force Model | 7/7/2026 | link pending | |
| TEXAS | Walker County Constable Pct 3 | Municipality | Walker County | Task Force Model | 9/9/2025 | link | |
| TEXAS | Walker County Sheriff's Department | County | Walker County | Jail Enforcement Model | 6/9/2020 | link | |
| TEXAS | Walker County Sheriff's Office | County | Walker County | Warrant Service Officer | 4/2/2025 | link | |
| TEXAS | Waller County Sheriff's Office | County | Waller County | Warrant Service Officer | 2/12/2020 | link | |
| TEXAS | Wallis Police Department | Municipality | Austin County | Task Force Model | 6/23/2026 | link | |
| TEXAS | Washington County Sheriff's Office | County | Washington County | Warrant Service Officer | 9/9/2025 | link | |
| TEXAS | Webb County Sheriff's Office | County | Webb County | Jail Enforcement Model | 12/2/2025 | link | |
| TEXAS | Wharton County Sheriff's Office | County | Wharton County | Jail Enforcement Model | 6/9/2020 | link | |
| TEXAS | Wharton County Sheriff's Office | County | Wharton County | Warrant Service Officer | 4/2/2025 | link | |
| TEXAS | Wheeler County Sheriff's Office | County | Wheeler County | Warrant Service Officer | 9/9/2025 | link | |
| TEXAS | Wichita County Sheriff's Office | County | Wichita County | Task Force Model | 11/4/2025 | link | |
| TEXAS | Wichita County Sheriff's Office | County | Wichita County | Warrant Service Officer | 4/16/2025 | link | |
| TEXAS | Wilbarger County Sheriff's Office | County | Wilbarger County | Task Force Model | 4/20/2026 | link | |
| TEXAS | Wilbarger County Sheriff's Office | County | Wilbarger County | Warrant Service Officer | 9/22/2025 | link | |
| TEXAS | Williamson County Sheriff's Office | County | Williamson County | Warrant Service Officer | 9/22/2025 | link | |
| TEXAS | Wilson County Sheriff's Office | County | Wilson County | Task Force Model | 9/9/2025 | link | |
| TEXAS | Winkler County Sheriff's Office | County | Winkler County | Jail Enforcement Model | 3/21/2025 | link | |
| TEXAS | Winkler County Sheriff's Office | County | Winkler County | Task Force Model | 4/14/2025 | link | |
| TEXAS | Winkler County Sheriff's Office | County | Winkler County | Warrant Service Officer | 3/26/2025 | link | |
| TEXAS | Winnsboro Police Department | Municipality | Wood County | Task Force Model | 4/17/2026 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEXAS | Wise County Sheriff's Office | County | Wise County | Warrant Service Officer | 9/9/2025 | link | |
| TEXAS | Wise County Sheriff's Office | County | Wise County | Task Force Model | 4/15/2026 | link | |
| TEXAS | Wolfe City Police Department | Municipality | Hunt County | Task Force Model | 6/9/2026 | link | |
| TEXAS | Woodville Police Department | Municipality | Tyler County | Task Force Model | 7/9/2026 | link pending | |
| TEXAS | Wortham Police Department | Municipality | Freestone County | Task Force Model | 12/18/2025 | link | |
| TEXAS | Yoakum County Sheriff's Office | County | Yoakum County | Warrant Service Officer | 6/25/2025 | link | |
| TEXAS | Yoakum Police Department | County | Yoakum County | Task Force Model | 11/24/2025 | link | |
| TEXAS | Young County Sheriff's Office | County | Young County | Task Force Model | 1/26/2026 | link | |
| TEXAS | Zapata County Sheriff's Office | County | Zapata County | Jail Enforcement Model | 11/6/2025 | link | |
| TEXAS | Zapata County Sheriff's Office | County | Zapata County | Task Force Model | 11/6/2025 | link | |
| TEXAS | Zavala County Sheriff's Office | County | Zavala Couny | Jail Enforcement Model | 6/23/2026 | link | |
| TEXAS | Zavala County Sheriff's Office | County | Zavala Couny | Task Force Model | 6/23/2026 | link pending | |
| TEXAS | Zavala County Sheriff's Office | County | Zavala Couny | Warrant Service Officer | 6/23/2026 | link pending | |
| TEXAS | Angelina County Sheriff's Office | County | Angelina County | Task Force Model | 6/17/2026 | link | |
| TEXAS | Crosby County Sheriff's Office | County | Crosby County | Task Force Model | 6/17/2026 | link | |
| TEXAS | Escobares Police Department | Municipality | Starr County | Task Force Model | 6/17/2026 | link | |
| TEXAS | Nueces County Constable Precinct 1 | Municipality | Nueces County | Task Force Model | 6/17/2026 | link | |
| TEXAS | Nueces County Constable Precinct 2 | Municipality | Nueces County | Task Force Model | 6/17/2026 | link | |
| UTAH | Beaver County Sheriff's Office | County | Beaver County | Warrant Service Officer | 7/11/2025 | link | |
| UTAH | Cache County Sheriff's Office | County | Cache County | Warrant Service Officer | 8/4/2025 | link | |
| UTAH | Kane County Sheriff's Office | County | Kane County | Jail Enforcement Model | 6/29/2026 | link pending | |
| UTAH | Kane County Sheriff's Office | County | Kane County | Warrant Service Officer | 7/24/2025 | link | |
| UTAH | North Valley Police Department | Municipality | Sanpete County | Task Force Model | 8/4/2026 | link pending | |
| UTAH | Riverton Police Department | Municipality | Salt Lake County | Task Force Model | 8/28/2025 | link | |
| UTAH | Sanpete County Sheriff's Office | County | Sanpete County | Warrant Service Officer | 11/20/2025 | link | |
| UTAH | Sevier County Sheriff's Office | County | Sevier County | Jail Enforcement Model | 11/4/2025 | link | |
| UTAH | Sevier County Sheriff's Office | County | Sevier County | Warrant Service Officer | 11/4/2025 | link | |
| UTAH | Tooele County Sheriff's Office | County | Tooele County | Task Force Model | 7/2/2025 | link | |
| UTAH | Utah County Sheriff's Office | County | Utah County | Task Force Model | 7/24/2025 | link | |
| UTAH | Utah County Sheriff's Office | County | Utah County | Warrant Service Officer | 7/24/2025 | link | |
| UTAH | Utah Department of Corrections | State Agency | #N/A | Warrant Service Officer | 5/13/2025 | link | |
| UTAH | Wasatch County Sheriff's Office | County | Wasatch County | Warrant Service Officer | 8/4/2025 | link | |
| UTAH | Washington County Sheriff's Office | County | Washington County | Jail Enforcement Model | 3/21/2025 | link | |
| UTAH | Washington County Sheriff's Office | County | Washington County | Task Force Model | 3/21/2025 | link | |
| UTAH | Weber County Sheriff's Office | County | Weber County | Task Force Model | 7/2/2025 | link | |
| UTAH | Iron County Sheriff's Office | County | Iron County | Jail Enforcement Model | 7/7/2026 | link pending | |
| UTAH | Iron County Sheriff's Office | County | Iron County | Task Force Model | 7/7/2026 | link pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIRGINIA | Alleghany County Sheriff's Office | County | Alleghany County | Warrant Service Officer | 6/3/2025 | link | |
| VIRGINIA | Amherst County Sheriff's Office | County | Amherst County | Task Force Model | 7/29/2025 | link | |
| VIRGINIA | Appomattox County Sheriff's Office | County | Appomattox County | Task Force Model | 5/13/2025 | link | |
| VIRGINIA | Bedford County Sheriff's Office | County | Bedford County | Task Force Model | 3/7/2025 | link | |
| VIRGINIA | Buchanan County Sheriff's Office | County | Buchanan County | Task Force Model | 6/11/2025 | link | |
| VIRGINIA | Buckingham County Sheriff's Office | County | Buckingham County | Task Force Model | 5/16/2025 | link | |
| VIRGINIA | Campbell County Sheriff's Office | County | Campbell County | Task Force Model | 5/8/2025 | link | |
| VIRGINIA | Franklin County Sheriff's Office | County | Franklin County | Task Force Model | 4/23/2025 | link | |
| VIRGINIA | Frederick County Sheriff's Office | County | Frederick County | Task Force Model | 12/8/2025 | link | |
| VIRGINIA | Gordonsville Department of Public Safety | County | Orange County | Task Force Model | 5/17/2026 | link | |
| VIRGINIA | Grayson County Sheriff's Office | County | Grayson County | Task Force Model | 5/8/2025 | link | |
| VIRGINIA | Greene County Sheriff's Office | County | Greene County | Task Force Model | 5/8/2025 | link | |
| VIRGINIA | Hopewell County Sheriff's Office | County | Hopewell County | Task Force Model | 6/30/2025 | link | |
| VIRGINIA | Loudoun County Sheriff's Office | County | Loudoun County | Warrant Service Officer | 3/26/2025 | link | |
| VIRGINIA | Mecklenburg County Sheriff's Office | County | Mecklenburg County | Task Force Model | 5/13/2025 | link | |
| VIRGINIA | Page County Sheriff's Office | County | Page County | Task Force Model | 3/19/2026 | link | |
| VIRGINIA | Pittsylvania County Sheriff's Office | County | Pittsylvania County | Jail Enforcement Model | 6/11/2025 | link | |
| VIRGINIA | Pittsylvania County Sheriff's Office | County | Pittsylvania County | Task Force Model | 6/13/2025 | link | |
| VIRGINIA | Pittsylvania County Sheriff's Office | County | Pittsylvania County | Warrant Service Officer | 9/9/2025 | link | |
| VIRGINIA | Rappahannock, Shenandoah, Warren Regional Jail Authority | County | #NA | Warrant Service Officer | 8/28/2025 | link | |
| VIRGINIA | Richmond County Sheriff's Office | County | Richmond County | Task Force Model | 6/12/2025 | link | |
| VIRGINIA | Scott County Sheriff's Office | County | Scott County | Task Force Model | 6/11/2025 | link | |
| VIRGINIA | Shenandoah County Sheriff's Office | County | Shenandoah County | Task Force Model | 4/14/2025 | link | |
| VIRGINIA | Shenandoah Police Department | Municipality | Page County | Task Force Model | 6/9/2026 | link pending | |
| VIRGINIA | Southwest Virginia Regional Jail Authority | County | #N/A | Warrant Service Officer | 5/8/2025 | link | |
| VIRGINIA | Tazewell County Sheriff's Office | County | Tazewell County | Task Force Model | 9/9/2025 | link | |
| VIRGINIA | Washington County Sheriff's Office | County | Washington County | Task Force Model | 6/11/2025 | link | |
| VIRGINIA | Wise County Sheriff's Office | County | Wise County | Task Force Model | 7/23/2025 | link | |
| WEST VIRGINIA | Ansted Police Department | Municipality | Fayette County | Task Force Model | 2/27/2026 | link | |
| WEST VIRGINIA | Berkeley County Sheriff's Office | County | Berkeley County | Task Force Model | 8/28/2025 | link | |
| WEST VIRGINIA | Cabell County Sheriff's Office | County | Cabell County | Task Force Model | 9/22/2025 | link | |
| WEST VIRGINIA | Capon Bridge Police Department | Municipality | Hampshire County | Task Force Model | 6/9/2026 | link pending | |
| WEST VIRGINIA | Clay County Sheriff's Office | County | Clay County | Task Force Model | 2/17/2026 | link | |
| WEST VIRGINIA | Doddridge County Sheriff's Office | County | Doddridge County | Task Force Model | 2/25/2026 | link | |
| WEST VIRGINIA | Dunbar Police Department | Municipality | Kanawha County | Task Force Model | 8/19/2026 | link pending | |
| WEST VIRGINIA | Fayette County Sheriff's Office | County | Fayette County | Task Force Model | 1/7/2026 | link | |
| WEST VIRGINIA | Fayetteville Police Department | Municipality | Fayette County | Task Force Model | 1/7/2026 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WEST VIRGINIA | Fort Gay Police Department | Municipality | Wayne County | Task Force Model | 2/14/2026 | link | |
| WEST VIRGINIA | Hampshire County Sheriff's Office | County | Hampshire County | Task Force Model | 12/2/2025 | link | |
| WEST VIRGINIA | Hardy County Sheriff's Office | County | Hardy County | Task Force Model | 12/15/2025 | link | |
| WEST VIRGINIA | Harrison County Sheriff's Office | County | Harrison County | Task Force Model | 8/28/2025 | link | |
| WEST VIRGINIA | Hinton Police Department | Municipality | Summers County | Task Force Model | 1/26/2026 | link | |
| WEST VIRGINIA | Hurricane Police Department | Municipality | Putnam County | Task Force Model | 1/26/2026 | link | |
| WEST VIRGINIA | Jefferson County Sheriff's Office | County | Jefferson County | Task Force Model | 8/4/2025 | link | |
| WEST VIRGINIA | Kanawha County Sheriff's Office | County | Kenawha County | Task Force Model | 5/31/2026 | link | |
| WEST VIRGINIA | Kenova Police Department | Municipality | Wayne County | Task Force Model | 2/23/2026 | link | |
| WEST VIRGINIA | Lewis County Sheriff's Office | County | Lewis County | Task Force Model | 1/26/2026 | link | |
| WEST VIRGINIA | McDowell County Sheriff's Office | County | McDowell County | Task Force Model | 1/26/2026 | link | |
| WEST VIRGINIA | Mineral County Sheriff's Office | County | Mineral County | Task Force Model | 12/8/2025 | link | |
| WEST VIRGINIA | Montgomery Police Department | Municipality | Fayette County | Task Force Model | 2/14/2026 | link | |
| WEST VIRGINIA | Moorefield Police Department | Municipality | Hardy County | Task Force Model | 1/30/2026 | link pending | |
| WEST VIRGINIA | Morgan County Sheriff's Office | County | Morgan County | Task Force Model | 8/28/2025 | link | |
| WEST VIRGINIA | Nicholas County Sheriff's Office | County | Nicholas County | Task Force Model | 1/7/2026 | link | |
| WEST VIRGINIA | Oak Hill Police Department | Municipality | Fayette County | Task Force Model | 12/18/2025 | link | |
| WEST VIRGINIA | Paw Paw Police Department | Municipality | Morgan County | Task Force Model | 2/17/2026 | link | |
| WEST VIRGINIA | Pleasants County Sheriff's Office | County | Pleasants County | Task Force Model | 2/10/2026 | link | |
| WEST VIRGINIA | Putnam County Sheriff's Office | County | Putnam County | Task Force Model | 11/10/2025 | link | |
| WEST VIRGINIA | Richwood Police Department | Municipality | Nicholas County | Task Force Model | 1/26/2026 | link | |
| WEST VIRGINIA | Shinnston Police Department | Municipality | Harrison County | Task Force Model | 2/18/2026 | link | |
| WEST VIRGINIA | Summersville Police Department | Municipality | Nicholas County | Task Force Model | 12/8/2025 | link | |
| WEST VIRGINIA | Upshur County Sheriff's Office | County | Upshur County | Task Force Model | 12/12/2025 | link | |
| WEST VIRGINIA | Village of Clearview Police Department | Municipality | Ohio County | Task Force Model | 9/9/2025 | link | |
| WEST VIRGINIA | West Virginia Division of Corrections and Rehabilitation | State Agency | #N/A | Warrant Service Officer | 6/5/2025 | link | |
| WEST VIRGINIA | West Virginia National Guard | State Agency | #N/A | Task Force Model | 6/11/2025 | link | |
| WEST VIRGINIA | West Virginia State Police Department | State Agency | Washington County | Task Force Model | 7/23/2025 | link | |
| WEST VIRGINIA | White Sulphur Springs Police Department | Municipality | Greenbrier County | Task Force Model | 2/10/2026 | link | |
| WEST VIRGINIA | Wood County Sheriff's Office | County | Wood County | Task Force Model | 5/8/2025 | link | |
| WISCONSIN | Brown County Sheriff's Office | County | Brown County | Warrant Service Officer | 10/16/2020 | link | |
| WISCONSIN | Calumet County Sheriff's Office | County | Calumet County | Warrant Service Officer | 7/31/2025 | link | |
| WISCONSIN | Dunn County Sheriff's Office | County | Dunn County | Warrant Service Officer | 2/10/2026 | link | |
| WISCONSIN | Fond du Lac County Sheriff's Office | County | Fond du Lac County | Warrant Service Officer | 6/5/2020 | link | |
| WISCONSIN | Green Lake County Sheriff's Office | County | Green Lake County | Warrant Service Officer | 2/17/2026 | link | |
| WISCONSIN | Kenosha County Sheriff's Office | County | Kenosha County | Jail Enforcement Model | 1/7/2026 | link | |
| WISCONSIN | Kewaunee County Sheriff's Office | County | Kewaunee County | Jail Enforcement Model | 9/22/2025 | link | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WISCONSIN | Kewaunee County Sheriff's Office | County | Kewaunee County | Warrant Service Officer | 6/11/2025 | link | |
| WISCONSIN | Langlade County Sheriff's Office | County | Langlade County | Warrant Service Officer | 4/13/2026 | link | |
| WISCONSIN | Manitowoc County Sheriff's Office | County | Manitowoc County | Warrant Service Officer | 6/5/2020 | link | |
| WISCONSIN | Marathon County Sheriff's Office | County | Marathon County | Jail Enforcement Model | 11/4/2025 | link | |
| WISCONSIN | Marquette County Sheriff's Office | County | Marquette County | Warrant Service Officer | 5/21/2020 | link | |
| WISCONSIN | Outagamie County Sheriff's Office | County | Outagamie County | Warrant Service Officer | 5/8/2025 | link | |
| WISCONSIN | Sauk County Sheriff's Office | County | Sauk County | Jail Enforcement Model | 2/10/2026 | link pending | |
| WISCONSIN | Sauk County Sheriff's Office | County | Sauk County | Warrant Service Officer | 12/18/2025 | link | |
| WISCONSIN | Sheboygan County Sheriff's Office | County | Sheboygan County | Warrant Service Officer | 2/27/2020 | link | |
| WISCONSIN | Walworth County Sheriff's Office | County | Walworth County | Warrant Service Officer | 2/17/2026 | link pending | |
| WISCONSIN | Washington County Sheriff's Office | County | Washington County | Warrant Service Officer | 3/3/2025 | link | |
| WISCONSIN | Waukesha County Sheriff's Department | County | Waukesha County | Jail Enforcement Model | 6/10/2020 | link | |
| WISCONSIN | Waukesha County Sheriff's Office | County | Waukesha County | Warrant Service Officer | 5/13/2025 | link | |
| WISCONSIN | Waushara County Sheriff's Office | County | Waushara County | Warrant Service Officer | 6/8/2020 | link | |
| WISCONSIN | Winnebago County Sheriff's Office | County | Winnebago County | Warrant Service Officer | 3/3/2025 | link | |
| WISCONSIN | Wood County Sheriff's Office | County | Wood County | Warrant Service Officer | 3/17/2025 | link | |
| WYOMING | Campbell County Sheriff's Office | County | Campbell County | Warrant Service Officer | 2/26/2025 | link | |
| WYOMING | Carbon County Sheriff's Office | County | Carbon County | Warrant Service Officer | 6/11/2025 | link | |
| WYOMING | Crook County Sheriff's Office | County | Crook County | Task Force Model | 1/7/2026 | link | |
| WYOMING | Crook County Sheriff's Office | County | Crook County | Warrant Service Officer | 1/7/2026 | link | |
| WYOMING | Hot Springs County Sheriff's Office | County | Hot Springs County | Task Force Model | 5/12/2026 | link pending | |
| WYOMING | Hot Springs County Sheriff's Office | County | Hot Springs County | Warrant Service Officer | 5/12/2026 | link | |
| WYOMING | Laramie County Sheriff's Office | County | Laramie County | Jail Enforcement Model | 5/20/2025 | link | |
| WYOMING | Laramie County Sheriff's Office | County | Laramie County | Task Force Model | 6/11/2025 | link | |
| WYOMING | Laramie County Sheriff's Office | County | Laramie County | Warrant Service Officer | 6/12/2025 | link | |
| WYOMING | Lincoln County Sheriff's Office | County | Lincoln County | Warrant Service Officer | 11/4/2025 | link | |
| WYOMING | Moorcroft Police Department | Municipality | Crook County | Task Force Model | 4/17/2026 | link | |
| WYOMING | Natrona County Sheriff's Office | County | Natrona County | Task Force Model | 5/8/2025 | link | |
| WYOMING | Pine Bluffs Police Department | Municipality | Laramie County | Task Force Model | 4/21/2026 | link | |
| WYOMING | Shoshoni Police Department | County | Fremont County | Task Force Model | 4/19/2026 | link | |
| WYOMING | Sweetwater County Sheriff's Office | County | Sweetwater County | Jail Enforcement Model | 3/7/2025 | link | |
| WYOMING | Sweetwater County Sheriff's Office | County | Sweetwater County | Task Force Model | 4/24/2025 | link | |
| WYOMING | Sweetwater County Sheriff's Office | County | Sweetwater County | Warrant Service Officer | 3/13/2020 | link | |
| WYOMING | Wheatland Police Department | Municipality | Platte County | Task Force Model | 4/15/2026 | link | |
| WYOMING | Wyoming State Highway Patrol | State Agency | Laramie County | Task Force Model | 7/24/2025 | link | |
| | | | | | | | |
| | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |